**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF CALIFORNIA

Case number *(if known)* _____ Chapter **11**

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | | |
|---|---|---|---|
| 1. | Debtor's name | **Gaia Interactive, Inc.** | |
| 2. | All other names debtor used in the last 8 years<br>Include any assumed names, trade names and *doing business as* names | **DBA Gaia Online**<br>**DBA Gaia Online, LLC**<br>**DBA Ravel Labs LLC, aka Unravel** | |
| 3. | Debtor's federal Employer Identification Number (EIN) | **37-1487918** | |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **2445 Augustine Drive, Suite 150**<br>**Santa Clara, CA 95054** | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Santa Clara** | Location of principal assets, if different from principal place of business |
| County | |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL) _____

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Official Form 201      Voluntary Petition for Non-Individuals Filing for Bankruptcy      page 1

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☑ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| District | When | Case number |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |

Case: 21-50660   Doc# 1   Filed: 05/12/21   Entered: 05/12/21 15:29:22   Page 2 of 61

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | _____ | Relationship | _____ |
|---|---|---|---|
| District | _____ When | _____ | Case number, if known | _____ |

**11.  Why is the case filed in *this district*?**

*Check all that apply:*

■  Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐  A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.  Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.  Insurance agency _____

   Contact name _____

   Phone _____

**Statistical and administrative information**

**13.  Debtor's estimation of available funds**  .

*Check one:*

■  Funds will be available for distribution to unsecured creditors.

☐  After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.  Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15.  Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ■ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16.  Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

| | | |
|---|---|---|
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **May 12, 2021**
                MM / DD / YYYY

**X** **/s/ James Cao**                                      **James Cao**
Signature of authorized representative of debtor            Printed name

Title   **CEO**

**18. Signature of attorney**

**X** **/s/ Michael W. Malter**                  Date **May 12, 2021**
Signature of attorney for debtor                      MM / DD / YYYY

**Michael W. Malter #96533**
Printed name

**Binder & Malter, LLP**
Firm name

**2775 Park Avenue**
**Santa Clara, CA 95050**
Number, Street, City, State & ZIP Code

Contact phone   **(408) 295-1700**     Email address   **Michael@bindermalter.com**

**#96533 CA**
Bar number and State

Fill in this information to identify the case:

Debtor name **Gaia Interactive, Inc.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors 12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __May 12, 2021__        X **/s/ James Cao**
                                    Signature of individual signing on behalf of debtor

                                    **James Cao**
                                    Printed name

                                    **CEO**
                                    Position or relationship to debtor

Fill in this information to identify the case:

Debtor name **Gaia Interactive, Inc.**

United States Bankruptcy Court for the: **NORTHERN DISTRICT OF CALIFORNIA**

Case number (if known): _____

☐ Check if this is an

amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Cathay Bank 2855 Kifer Road, Ste. 245 Santa Clara, CA 95051** | | **Blanket lien on all assets. Amount shown is principal balance of $1,350,000 plus estimated accrued interest and fees.** | | **$1,720,000.00** | **Unknown** | **$971,082.00** |
| **US Small Business Adminstration 10737 Gateway West #300 El Paso, TX 79935** | | **UCC-1 filing in wrong state, lien is disputed.** | **Disputed** | **$500,000.00** | **$0.00** | **$500,000.00** |
| **US Small Business Adminstration ReadyCap Lending, LLC 200 CONNELL DRIVE, SUITE 4000 Berkeley Heights, NJ 07922** | | **Second PPP Loan - Debtor intends to apply for foregiveness of this loan** | | | | **$210,800.00** |
| **ADP 1851 N Resler Drive MS-100 El Paso, TX 79912** | | **Trade debt** | | | | **$101,223.77** |
| **Equinix, Inc. c/o Alan L. Brodkin & Associates 15500 B Rockfield Blvd. Irvine, CA 92618** | | **Trade debt** | | | | **$89,260.88** |
| **Credibility Capital 419 Park Avenue So, #807 San Diego, CA 92150** | | **UCC-1 filing in wrong state, lien disputed.** | **Disputed** | **$75,154.95** | **$0.00** | **$75,154.95** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| BlueVine Capital, Inc.<br>401 Warren St., Suite 300<br>Redwood City, CA 94063 | | UCC-1 filing in wrong state, lien disputed. | Disputed | $67,146.00 | $0.00 | $67,146.00 |
| Loanme Inc.<br>1900 S State College Blvd Suite 300<br>Anaheim, CA 92806 | | Loan to corporation | Disputed | | | $65,721.68 |
| Credibility Capital<br>419 Park Avenue So, #807<br>San Diego, CA 92150 | | UCC-1 fiing in wrong state, lien disputed. | Disputed | $27,578.66 | $0.00 | $27,578.66 |
| Credibility Capital<br>419 Park Avenue So, #807<br>San Diego, CA 92150 | | UCC-1 filing in wrong state, lien disputed. | Disputed | $25,485.93 | $0.00 | $25,485.93 |
| The Irvine Company<br>2550 N. First Street, Suite 100<br>San Jose, CA 95131 | | Unpaid rent at prior address. | | | | $16,530.00 |
| Oracle America, Inc.(used to be Zenedge)<br>P.O. Box 44471<br>San Francisco, CA 94144-4471 | | Trade debt | | | | $3,995.00 |
| American Express<br>P.O. Box 981537<br>El Paso, TX 79998 | | Miscellaneous purchases | | | | $2,700.43 |
| Kansas Department of Revenue<br>P.O. Box 12005<br>Topeka, KS 66612-2005 | | State Tax Warrant | | | | $2,347.00 |
| CenturyLink(Level 3 Communications LLC)<br>1025 Eldorado Blvd<br>Broomfield, CO 80021 | | Trade debt | | | | $1,505.55 |
| Solium<br>221 Main Street, Suite 780<br>San Francisco, CA 94105 | | Trade debt | | | | $1,500.00 |
| AT&T<br>870 N. McCarthy Blvd. Floor 1<br>Milpitas, CA 95035 | | Trade debt | | | | $1,470.71 |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Cogent Communications, Inc P.O Box 791087 Baltimore, MD 21279-1087** | | **Trade debt** | | | | **$1,309.75** |
| **Kansas Department of Revenue P.O. Box 12005 Topeka, KS 66612-2005** | | **State Tax Warrant** | | | | **$813.00** |
| **Kansas Department of Revenue P.O. Box 12005 Topeka, KS 66612-2005** | | **State Tax Warrant** | | | | **$813.00** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

Debtor name   **Gaia Interactive, Inc.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals     12/15

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*...........................................................................    $        **0.00**

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*.......................................................................    $      **567,616.22**

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*.........................................................................    $      **567,616.22**

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................    $    **4,159,988.16**

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*..........................................................    $      **4,603.00**

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................................    +$    **4,028,872.97**

4. **Total liabilities** ..................................................................................................
   Lines 2 + 3a + 3b            $    **8,193,464.13**

Case: 21-50660    Doc# 1    Filed: 05/12/21    Entered: 05/12/21 15:29:22    Page 10 of 61

Debtor name     **Gaia Interactive, Inc.**

United States Bankruptcy Court for the:     NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an
   amended filing

# Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property         12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**     **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.     **Cash on hand** | **$0.00** |

3.  **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1.   **Silicon Valley Bank** | **Checking** | **1219** | **$34,809.22** |

4.  **Other cash equivalents** *(Identify all)*

5.  **Total of Part 1.**                                                                              **$34,809.22**
    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:**     **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ■ Yes Fill in the information below.

7.  **Deposits, including security deposits and utility deposits**
    Description, including name of holder of deposit

| 7.1.   **Deposit with landlord, Augustine 101** | **$6,000.00** |
|---|---|

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
    Description, including name of holder of prepayment

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                            Best Case Bankruptcy

Case: 21-50660   Doc# 1   Filed: 05/12/21   Entered: 05/12/21 15:29:22   Page 11 of 61

9.   **Total of Part 2.**                                                          | $6,000.00 |

     Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
| --- | --- |

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.     **Accounts receivable**

        11b. Over 90 days old:        113,291.36        -        113,291.36        =....        | $0.00 |
                                   face amount              doubtful or uncollectible accounts

12.     **Total of Part 3.**                                                        | $0.00 |

        Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |
| --- | --- |

13. **Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

| | | | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |

14.     **Mutual funds or publicly traded stocks not included in Part 1**
        Name of fund or stock:

15.     **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
        Name of entity:                                    % of ownership

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 15.1. | Pocketcom is a wholly owned subsidiary of the Debtor, but is not fully developed and is not operational. Book value is $1,315,671. Liquidation value is zero. | 100 | % | Liquidation | Unknown |
| 15.2. | Unravel is an investment project owned by the Debtor that was partially developed as a dating app and later abandoned in 2016. The tax cost value of $4,236,781.  The liquidation value is zero. | 100 | % | Liquidation | $0.00 |
| 15.3. | Gaia Online, LLC is a wholly owned subsidiary of the Debtor. | 100 | % | Liquidation | $0.00 |
| 15.4. | Ravel Labs, LLC is a wholly owned subsidiary of the Debtor. | 100 | % | Liquidation | $0.00 |

16.     **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
        Describe:

17.     **Total of Part 4.**                                                        | $0.00 |

        Add lines 14 through 16.  Copy the total to line 83.

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.   **Raw materials** | | | | |
| 20.   **Work in progress** | | | | |
| 21.   **Finished goods, including goods held for resale** | | | | |
| 22.   **Other inventory or supplies** **Inventory** | | $17,766.00 | Comparable sale | $17,766.00 |

**23.**   **Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.

| $17,766.00 |
|---|

**24.**   **Is any of the property listed in Part 5 perishable?**

☑ No
☐ Yes

**25.**   **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

**26.**   **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No
☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.   **Office furniture** | | | |
| 40.   **Office fixtures** | | | |
| 41.   **Office equipment, including all computer equipment and communication systems equipment and software** **Office equipment and supplies** | $0.00 | Depreciation | $500.00 |
| **Computer equipment** | Unknown | Depreciation | $20,000.00 |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Case: 21-50660   Doc# 1   Filed: 05/12/21   Entered: 05/12/21 15:29:22   Page 13 of 61

42.     **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
        books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
        collections; other collections, memorabilia, or collectibles

43.     **Total of Part 7.**                                                              | **$20,500.00** |
        Add lines 39 through 42.  Copy the total to line 86.

44.     **Is a depreciation schedule available for any of the property listed in Part 7?**
        ☐ No
        ■ Yes

45.     **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
        ■ No
        ☐ Yes

| Part 8: | **Machinery, equipment, and vehicles** |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

    ■ No.  Go to Part 9.
    ☐ Yes Fill in the information below.

| Part 9: | **Real property** |
|---|---|

54. **Does the debtor own or lease any real property?**

    ☐ No.  Go to Part 10.
    ■ Yes Fill in the information below.

55.     **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **Debtor leases the commercial property located at 2445 Augustine Drive, Suite 150, Santa Clara, CA, 95054 from Augustine 101, 2445 Augustine Drive, Santa Clara, CA 95054.** | Leasehold interest | Unknown | N/A | $0.00 |

56.     **Total of Part 9.**                                                              | **$0.00** |
        Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
        Copy the total to line 88.

57.     **Is a depreciation schedule available for any of the property listed in Part 9?**
        ■ No
        ☐ Yes

58.     **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                 Best Case Bankruptcy

■ No
☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** 1 Patent - No. 7,695,370 - This patent has expired. | $0.00 | Liquidation | $0.00 |
| | **Trademarks registered to Debtor: Gaia Online Gaia Gold Gaia Cash** | Unknown | Liquidation | $15,000.00 |
| 61. | **Internet domain names and websites Domain names: Gaiaonline.com Gaiainteractie.com playmonstergalaxy.com heraldsofchaos.com heraldsofchaos.net heraldsofchaos.org gaiaonline.org zomg.com gaiaonlinehelp.net gaiamarket.net gaiamarket.org gaia-marketing.com go-gaia.com ravellabs.com unravel.com playunravel.com** | $82,373.00 | Liquidation | $30,000.00 |
| 62. | **Licenses, franchises, and royalties** | | | |
| 63. | **Customer lists, mailing lists, or other compilations** | | | |
| 64. | **Other intangibles, or intellectual property** | | | |
| 65. | **Goodwill** | | | |

| 66. | **Total of Part 10.** | | $45,000.00 |
|---|---|---|---|
| | Add lines 60 through 65. Copy the total to line 89. | | |

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107)?
■ No
☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
       Include all interests in executory contracts and unexpired leases not previously reported on this form.

       ☐ No.  Go to Part 12.
       ■ Yes Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---|
| 71. | **Notes receivable**<br>Description (include name of obligor) | |
| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local)<br>**Research and development tax credits - this asset has no liquidation value other than being used to offset future income taxes of the Debtor.** | |

Tax year  **Various**                    $443,541.00

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit has been filed)**

75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78.    **Total of Part 11.**

       Add lines 71 through 77. Copy the total to line 90.                  $443,541.00

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $34,809.22 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $6,000.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $17,766.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $20,500.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*........................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $45,000.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $443,541.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $567,616.22 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $567,616.22 |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

# Gaia Interactive Inc.
## A/R Aging Detail
### As of March 31, 2021

| Date | Transaction Type | Num | Customer | Due Date | Amount | Open Balance |
|---|---|---|---|---|---|---|
| **91 or more days past due** | | | | | | |
| 11/30/2004 | Journal Entry | Adj 5 | Burst!Media | 11/30/2004 | 4,079.59 | 4,079.59 |
| 12/31/2004 | Journal Entry | Aje#61 | AR reserve | 12/31/2004 | -4,671.57 | -4,671.57 |
| 12/31/2004 | Journal Entry | adj#144 | AR reserve | 12/31/2004 | 4,671.57 | 4,671.57 |
| 03/31/2005 | Journal Entry | Adj 6 | Burst!Media | 03/31/2005 | -4,079.59 | -4,079.59 |
| 12/31/2005 | Journal Entry | Aje#63 | AR reserve | 12/31/2005 | -8,273.52 | -8,273.52 |
| 12/31/2005 | Journal Entry | adj#145 | AR reserve | 12/31/2005 | -4,671.57 | -4,671.57 |
| 12/31/2005 | Journal Entry | Aje#62 | AR reserve | 12/31/2005 | 4,671.57 | 4,671.57 |
| 12/31/2005 | Journal Entry | adj#145-A | AR reserve | 12/31/2005 | 8,273.52 | 8,273.52 |
| 03/31/2006 | Journal Entry | Aje#65 | AR reserve | 03/31/2006 | -11,441.52 | -11,441.52 |
| 03/31/2006 | Journal Entry | Aje#64 | AR reserve | 03/31/2006 | 8,273.52 | 8,273.52 |
| 03/31/2006 | Journal Entry | adj#147 | AR reserve | 03/31/2006 | 11,441.52 | 11,441.52 |
| 06/30/2006 | Journal Entry | Aje#67 | AR reserve | 06/30/2006 | -15,258.23 | -15,258.23 |
| 06/30/2006 | Journal Entry | adj#148 | AR reserve | 06/30/2006 | -11,441.52 | -11,441.52 |
| 06/30/2006 | Journal Entry | Aje#66 | AR reserve | 06/30/2006 | 11,441.52 | 11,441.52 |
| 06/30/2006 | Journal Entry | adj#148A | AR reserve | 06/30/2006 | 15,258.23 | 15,258.23 |
| 09/30/2006 | Journal Entry | Aje#69 | AR reserve | 09/30/2006 | -18,027.28 | -18,027.28 |
| 09/30/2006 | Journal Entry | adj#149 | AR reserve | 09/30/2006 | -15,258.23 | -15,258.23 |
| 09/30/2006 | Journal Entry | Aje#68 | AR reserve | 09/30/2006 | 15,258.23 | 15,258.23 |
| 09/30/2006 | Journal Entry | adj#149-A | AR reserve | 09/30/2006 | 18,027.28 | 18,027.28 |
| 12/31/2006 | Journal Entry | Aje#71 | AR reserve | 12/31/2006 | -32,095.03 | -32,095.03 |
| 12/31/2006 | Journal Entry | adj#150 | AR reserve | 12/31/2006 | -18,027.28 | -18,027.28 |
| 12/31/2006 | Journal Entry | adj#146 | AR reserve | 12/31/2006 | -8,273.52 | -8,273.52 |
| 12/31/2006 | Journal Entry | Aje#60 | AR reserve | 12/31/2006 | -5,910.66 | -5,910.66 |
| 12/31/2006 | Journal Entry | adj#151 | AR reserve | 12/31/2006 | 5,910.66 | 5,910.66 |
| 12/31/2006 | Journal Entry | Aje#70 | AR reserve | 12/31/2006 | 18,027.28 | 18,027.28 |
| 12/31/2006 | Journal Entry | adj#150-A | AR reserve | 12/31/2006 | 32,095.03 | 32,095.03 |
| 09/20/2007 | Invoice | 796 | Beyond Interactive | 09/20/2007 | 59,850.00 | 59,850.00 |
| 09/30/2007 | Journal Entry | 9-45-07 | Beyond Interactive | 09/30/2007 | -59,850.00 | -59,850.00 |
| 10/31/2007 | Journal Entry | 10-44-07 | InComm-Interactive Communicatons Intl. In | 10/31/2007 | 182,016.45 | 182,016.45 |
| 11/23/2007 | Credit Memo | 812 | Beyond Interactive | 11/23/2007 | -59,850.00 | -59,850.00 |
| 11/23/2007 | Journal Entry | 11-52-07 | Beyond Interactive | 11/23/2007 | 59,850.00 | 59,850.00 |
| 11/30/2007 | Journal Entry | 11-46-07 | InComm-Interactive Communications Intl. In | 11/30/2007 | -182,016.45 | -182,016.45 |
| 11/30/2007 | Journal Entry | 11-44-07 | InComm-Interactive Communications Intl. In | 11/30/2007 | 281,377.00 | 281,377.00 |
| 12/31/2007 | Journal Entry | 12-46-07 | InComm-Interactive Communications Intl. In | 12/31/2007 | -281,377.00 | -281,377.00 |
| 12/31/2007 | Journal Entry | adj.16-07 | AR reserve | 12/31/2007 | -25,000.00 | -25,000.00 |
| 12/31/2007 | Journal Entry | 4-12-07 | AR reserve | 12/31/2007 | 14,500.00 | 14,500.00 |
| 10/31/2008 | Journal Entry | 10-9-08 | AR reserve | 10/31/2008 | 5,500.00 | 5,500.00 |
| 11/24/2008 | Invoice | 1104 | Plastyc | 12/24/2008 | 115,000.00 | 115,000.00 |
| 12/31/2008 | Journal Entry | Adj #1 | Plastyc | 12/31/2008 | -115,000.00 | -115,000.00 |
| 12/31/2008 | Journal Entry | 12-71-08 | AR reserve | 12/31/2008 | -38,010.00 | -38,010.00 |
| 01/05/2009 | Journal Entry | 1-46-09 | AR reserve | 01/05/2009 | 5,000.00 | 5,000.00 |
| 03/31/2009 | Journal Entry | 3-99-09 | AR reserve | 03/31/2009 | -12,000.00 | -12,000.00 |
| 03/31/2009 | Invoice | 1219 | Pacific Printing & Fulfillment Inc. | 03/31/2009 | 90,000.00 | 45,000.00 |
| 04/01/2009 | Journal Entry | 4-6-09 | AR reserve | 04/01/2009 | 12,000.00 | 12,000.00 |
| 04/29/2009 | Journal Entry | 4-7-09 | AR reserve | 04/29/2009 | 38,010.00 | 38,010.00 |
| 12/31/2009 | Journal Entry | 12-8-09 | Pacific Printing & Fulfillment Inc. | 12/31/2009 | -45,000.00 | -45,000.00 |
| 08/31/2011 | Invoice | 2191 | Matomy | 09/30/2011 | 2,329.47 | 75.62 |
| 09/30/2011 | Invoice | 2204 | Matomy | 10/30/2011 | 8,683.53 | 464.80 |
| 10/31/2011 | Invoice | 2262 | Matomy | 11/30/2011 | 5,915.79 | 161.39 |
| 11/30/2011 | Invoice | 2292 | Matomy | 12/30/2011 | 6,352.86 | 149.78 |
| 12/31/2011 | Invoice | 2329 | Matomy | 01/30/2012 | 4,414.37 | 354.67 |
| 01/31/2012 | Invoice | 2360 | Matomy | 03/01/2012 | 3,842.41 | 66.91 |
| 02/29/2012 | Invoice | 2397 | Matomy | 03/30/2012 | 4,008.35 | 77.44 |
| 03/29/2012 | Invoice | 2421 | Double Fusion/blue noodle | 04/28/2012 | 10,027.75 | 10,027.75 |
| 03/31/2012 | Invoice | 2430 | Matomy | 04/30/2012 | 4,545.77 | 78.51 |
| 04/30/2012 | Journal Entry | 04-54-12 | Double Fusion/blue noodle | 04/30/2012 | -10,027.75 | -10,027.75 |
| 04/30/2012 | Invoice | 2477 | Viximo | 05/30/2012 | 11.06 | 11.06 |
| 04/30/2012 | Invoice | 2470 | Matomy | 05/30/2012 | 4,221.13 | 102.84 |
| 05/31/2012 | Invoice | 2505 | Viximo | 06/30/2012 | 132.88 | 132.88 |
| 05/31/2012 | Invoice | 2514 | Direct Agents Inc | 06/30/2012 | 141.25 | 141.25 |
| 05/31/2012 | Invoice | 2501 | Matomy | 06/30/2012 | 5,030.76 | 191.51 |
| 07/16/2012 | Journal Entry | 07-20-12b | Pacific Printing & Fulfillment Inc. | 07/16/2012 | -45,000.00 | -45,000.00 |
| 07/16/2012 | Journal Entry | 07-20-12d | Double Fusion/blue noodle | 07/16/2012 | -10,027.75 | -10,027.75 |
| 07/16/2012 | Journal Entry | 07-20-12c | Double Fusion/blue noodle | 07/16/2012 | 10,027.75 | 10,027.75 |
| 07/16/2012 | Journal Entry | 07-20-12a | Pacific Printing & Fulfillment Inc. | 07/16/2012 | 45,000.00 | 45,000.00 |
| 06/30/2012 | Invoice | 2531 | Matomy | 07/30/2012 | 2,487.10 | 161.41 |
| 07/31/2012 | Invoice | 2588 | Tapjoy, Inc. (A) | 08/30/2012 | 1,260.70 | 841.46 |
| 07/31/2012 | Invoice | 2573 | Matomy | 08/30/2012 | 1,432.57 | 78.99 |
| 08/31/2012 | Invoice | 2612 | Matomy | 09/30/2012 | 10.08 | 1.62 |
| 08/31/2012 | Invoice | 2617 | Tapjoy, Inc. (A) | 09/30/2012 | 445.09 | 445.09 |
| 09/30/2012 | Invoice | 2645 | Tapjoy, Inc. (A) | 10/30/2012 | 241.99 | 241.99 |
| 11/15/2012 | Journal Entry | 11-44-12 | Viximo | 11/15/2012 | -143.94 | -143.94 |
| 11/15/2012 | Journal Entry | 11-43-12 | Direct Agents Inc | 11/15/2012 | -141.25 | -141.25 |
| 10/31/2012 | Invoice | 2705 | Tapjoy, Inc. (A) | 11/30/2012 | 307.17 | 307.17 |
| 11/30/2012 | Invoice | 2750 | Tapjoy, Inc. (A) | 12/30/2012 | 544.61 | 298.24 |
| 12/31/2012 | Journal Entry | 12-28-12 | Matomy | 12/31/2012 | -1,965.49 | -1,965.49 |

| Date | Type | Ref | Name/Account | Date | Amount | Balance |
|---|---|---|---|---|---|---|
| 12/31/2012 | Invoice | 2787 | Tapjoy, Inc. (A) | 01/30/2013 | 113.89 | 113.89 |
| 02/22/2013 | Journal Entry | 02-13-13 | Tapjoy, Inc. (A) | 02/22/2013 | -2,133.95 | -1,861.32 |
| 01/31/2013 | Invoice | 2830 | Tapjoy, Inc. (A) | 03/02/2013 | 3.73 | 3.73 |
| 04/30/2013 | Invoice | 2959 | Matomy | 05/30/2013 | 11.58 | 11.58 |
| 05/31/2013 | Payment | wire | Criteo PM | 05/31/2013 | -366.36 | -0.01 |
| 05/31/2013 | Invoice | 3024 | Oridian | 05/31/2013 | 53.02 | 53.02 |
| 05/31/2013 | Invoice | 2994 | Peanut Labs | 06/30/2013 | 9.10 | 9.10 |
| 05/31/2013 | Invoice | 2999 | Matomy | 06/30/2013 | 10.04 | 10.04 |
| 06/30/2013 | Invoice | 3064 | Oridian | 06/30/2013 | 9.26 | 9.26 |
| 06/30/2013 | Invoice | 3062 | Smaato | 06/30/2013 | 133.69 | 133.69 |
| 06/30/2013 | Invoice | 3043 | Matomy | 07/30/2013 | 17.65 | 17.65 |
| 06/30/2013 | Invoice | 3038 | Peanut Labs | 07/30/2013 | 19.76 | 19.76 |
| 07/30/2013 | Payment | ACH 07.30.2013 | Criteo PM | 07/30/2013 | -573.81 | -0.01 |
| 07/31/2013 | Journal Entry | 07-13-13 | Tapjoy, Inc. (A) | 07/31/2013 | -940.91 | -940.91 |
| 07/31/2013 | Invoice | 3092 | Federated Media / LIJIT FM | 08/30/2013 | 19.44 | 19.44 |
| 07/31/2013 | Invoice | 3100 | Peanut Labs | 08/30/2013 | 35.10 | 35.10 |
| 07/31/2013 | Invoice | 3106 | Matomy | 08/30/2013 | 52.16 | 52.16 |
| 08/30/2013 | Payment | ACH 08/30/13 | Criteo PM | 08/30/2013 | -242.92 | -0.01 |
| 07/31/2013 | Invoice | 3108 | Tapjoy, Inc. (A) | 09/29/2013 | 832.01 | 15.00 |
| 08/31/2013 | Invoice | 3140 | Peanut Labs | 09/30/2013 | 4.10 | 4.10 |
| 08/31/2013 | Invoice | 3145 | Matomy | 09/30/2013 | 40.10 | 39.15 |
| 08/31/2013 | Invoice | 3154 | Tapjoy, Inc. (A) | 09/30/2013 | 704.19 | 15.00 |
| 09/30/2013 | Invoice | 3192 | Tapjoy, Inc. (A) | 10/30/2013 | 719.78 | 15.00 |
| 12/17/2013 | Journal Entry | 12-25k-13 | Smaato | 12/17/2013 | -133.69 | -133.69 |
| 12/17/2013 | Journal Entry | 12-25d-13 | Matomy | 12/17/2013 | -130.58 | -130.58 |
| 12/17/2013 | Journal Entry | 12-25i-13 | Peanut Labs | 12/17/2013 | -68.06 | -68.06 |
| 12/17/2013 | Journal Entry | 12-25e-13 | Oridian | 12/17/2013 | -62.28 | -62.28 |
| 12/17/2013 | Journal Entry | 12-25c-13 | Federated Media / LIJIT FM | 12/17/2013 | -19.44 | -19.44 |
| 12/17/2013 | Journal Entry | 12-25-13 | Criteo PM | 12/17/2013 | 0.03 | 0.03 |
| 12/17/2013 | Journal Entry | 12-25-13 | Amazon | 12/17/2013 | 15.48 | 4.59 |
| 12/17/2013 | Journal Entry | 12-25b-13 | Chartboost, Inc. (A) | 12/17/2013 | 53.21 | 53.21 |
| 12/17/2013 | Journal Entry | 12-25l-13 | Tapjoy, Inc. (A) | 12/17/2013 | 531.92 | 531.92 |
| 12/31/2013 | Journal Entry | 12a-13 | 6000-GaiaVirtualGoods | 12/31/2013 | 61,635.49 | 61,635.49 |
| 01/01/2014 | Journal Entry | 12a-13R | 6000-GaiaVirtualGoods | 01/01/2014 | -61,635.49 | -61,635.49 |
| 01/31/2014 | Journal Entry | 01a-14 | 6000-GaiaVirtualGoods | 01/31/2014 | 95,275.84 | 95,275.84 |
| 02/01/2014 | Journal Entry | 01a-14R | 6000-GaiaVirtualGoods | 02/01/2014 | -95,275.84 | -95,275.84 |
| 02/28/2014 | Journal Entry | 02a-14 | 6000-GaiaVirtualGoods | 02/28/2014 | 186,424.21 | 186,424.21 |
| 03/01/2014 | Journal Entry | 02a-14R | 6000-GaiaVirtualGoods | 03/01/2014 | -186,424.21 | -186,424.21 |
| 03/31/2014 | Journal Entry | 03a-14 | 6000-GaiaVirtualGoods | 03/31/2014 | 107,149.53 | 107,149.53 |
| 04/01/2014 | Journal Entry | 03a-14R | 6000-GaiaVirtualGoods | 04/01/2014 | -107,149.53 | -107,149.53 |
| 04/30/2014 | Journal Entry | 04b-14 | 6000-GaiaVirtualGoods | 04/30/2014 | 216.98 | 216.98 |
| 04/30/2014 | Journal Entry | 04a-14 | 6000-GaiaVirtualGoods | 04/30/2014 | 418,265.46 | 418,265.46 |
| 05/01/2014 | Journal Entry | 04a-14R | 6000-GaiaVirtualGoods | 05/01/2014 | -418,265.46 | -418,265.46 |
| 05/01/2014 | Journal Entry | 04b-14R | 6000-GaiaVirtualGoods | 05/01/2014 | -216.98 | -216.98 |
| 05/31/2014 | Journal Entry | 05a-14 | 6000-GaiaVirtualGoods | 05/31/2014 | 185.91 | 185.91 |
| 05/31/2014 | Journal Entry | 05a-14 | 6000-GaiaVirtualGoods | 05/31/2014 | 145,489.88 | 145,489.88 |
| 06/01/2014 | Journal Entry | 05a-14R | 6000-GaiaVirtualGoods | 06/01/2014 | -145,489.88 | -145,489.88 |
| 06/01/2014 | Journal Entry | 05b-14R | 6000-GaiaVirtualGoods | 06/01/2014 | -185.91 | -185.91 |
| 06/30/2014 | Journal Entry | 06-4b-14 | 6000-GaiaVirtualGoods | 06/30/2014 | 170.74 | 170.74 |
| 06/30/2014 | Journal Entry | 06a-14 | 6000-GaiaVirtualGoods | 06/30/2014 | 105,887.62 | 105,887.62 |
| 07/01/2014 | Journal Entry | 06a-14R | 6000-GaiaVirtualGoods | 07/01/2014 | -105,887.62 | -105,887.62 |
| 07/01/2014 | Journal Entry | 06-4b-14R | 6000-GaiaVirtualGoods | 07/01/2014 | -170.74 | -170.74 |
| 07/31/2014 | Journal Entry | 07-4b-14 | 6000-GaiaVirtualGoods | 07/31/2014 | 101.29 | 101.29 |
| 07/31/2014 | Journal Entry | 07a-14 | 6000-GaiaVirtualGoods | 07/31/2014 | 88,273.98 | 88,273.98 |
| 08/01/2014 | Journal Entry | 07-4a-14R | 6000-GaiaVirtualGoods | 08/01/2014 | -88,273.98 | -88,273.98 |
| 08/01/2014 | Journal Entry | 07-4b-14R | 6000-GaiaVirtualGoods | 08/01/2014 | -101.29 | -101.29 |
| 08/31/2014 | Journal Entry | 08-4b-14 | 6000-GaiaVirtualGoods | 08/31/2014 | 6.25 | 6.25 |
| 08/31/2014 | Journal Entry | 08a-14 | 6000-GaiaVirtualGoods | 08/31/2014 | 171,541.61 | 171,541.61 |
| 09/01/2014 | Journal Entry | 08-4a-14R | 6000-GaiaVirtualGoods | 09/01/2014 | -151,586.10 | -151,586.10 |
| 09/01/2014 | Journal Entry | 08-4b-14R | 6000-GaiaVirtualGoods | 09/01/2014 | -6.25 | -6.25 |
| 09/30/2014 | Journal Entry | 09-4b-14 | 6000-GaiaVirtualGoods | 09/30/2014 | 33.72 | 33.72 |
| 09/30/2014 | Journal Entry | 09a-14 | 6000-GaiaVirtualGoods | 09/30/2014 | 114,095.46 | 114,095.46 |
| 10/01/2014 | Journal Entry | 09a-14 | 6000-GaiaVirtualGoods | 10/01/2014 | -114,095.46 | -114,095.46 |
| 10/01/2014 | Journal Entry | 09-4b-14R | 6000-GaiaVirtualGoods | 10/01/2014 | -33.72 | -33.72 |
| 10/31/2014 | Journal Entry | 10-4b-14 | 6000-GaiaVirtualGoods | 10/31/2014 | 15.75 | 15.75 |
| 10/31/2014 | Journal Entry | 10a-14 | 6000-GaiaVirtualGoods | 10/31/2014 | 103,970.22 | 103,970.22 |
| 11/01/2014 | Journal Entry | 10a-14R | 6000-GaiaVirtualGoods | 11/01/2014 | -103,970.22 | -103,970.22 |
| 11/04/2014 | Payment | WIRE11/4/14 | Virool | 11/04/2014 | -7,162.73 | -1,220.76 |
| 11/30/2014 | Journal Entry | 11-4d-14 | 6000-GaiaVirtualGoods | 11/30/2014 | 67,530.95 | 67,530.95 |
| 11/30/2014 | Journal Entry | 11-4a-14 | 6000-GaiaVirtualGoods | 11/30/2014 | 128,888.93 | 128,888.93 |
| 12/15/2014 | Payment | ACH 12/15/14 | Zeevex | 12/15/2014 | -3,385.27 | -41.02 |
| 12/31/2014 | Journal Entry | 11-4a-14R | 6000-GaiaVirtualGoods | 12/31/2014 | -128,888.93 | -128,888.93 |
| 12/31/2014 | Journal Entry | 11-4d-14R | 6000-GaiaVirtualGoods | 12/31/2014 | -67,530.95 | -67,530.95 |
| 12/31/2014 | Journal Entry | 12-4c-14 | 6000-GaiaVirtualGoods | 12/31/2014 | -10,049.50 | -10,049.50 |
| 12/31/2014 | Journal Entry | 12-4b-14 | 6000-GaiaVirtualGoods | 12/31/2014 | -9,921.76 | -9,921.76 |
| 12/31/2014 | Journal Entry | 12-4a-14 | 6000-GaiaVirtualGoods | 12/31/2014 | 87,298.40 | 87,298.40 |
| 01/01/2015 | Journal Entry | 12-4a-14R | 6000-GaiaVirtualGoods | 01/01/2015 | -87,298.40 | -87,298.40 |
| 01/02/2015 | Payment | ACH 01/02/15 | Rixty | 01/02/2015 | -3,382.50 | -806.40 |
| 01/14/2015 | Payment | ACH 01/14/15 | Zeevex | 01/14/2015 | -2,868.63 | -28.70 |
| 01/30/2015 | Payment | ACH 01/30/15 | Rixty | 01/30/2015 | -993.10 | -993.10 |
| 01/31/2015 | Journal Entry | 1-4a-15 | 6000-GaiaVirtualGoods | 01/31/2015 | 141,806.84 | 141,806.84 |
| 02/01/2015 | Journal Entry | 1-4a-15R | 6000-GaiaVirtualGoods | 02/01/2015 | -141,806.84 | -141,806.84 |
| 12/31/2014 | Invoice | 3775 | Flurry, Inc. (A) | 02/14/2015 | 100.92 | 6.51 |

| Date | Type | Num | Name / Account | Date | Amount | Balance |
|---|---|---|---|---|---|---|
| 02/28/2015 | Journal Entry | 02-4a-15 | 6000-GaiaVirtualGoods | 02/28/2015 | 142,089.46 | 142,089.46 |
| 03/01/2015 | Journal Entry | 02-4a-15R | 6000-GaiaVirtualGoods | 03/01/2015 | -142,089.46 | -142,089.46 |
| 01/31/2015 | Invoice | 3811 | Flurry, Inc. (A) | 03/17/2015 | 74.06 | 74.06 |
| 03/31/2015 | Journal Entry | 03-4a-15 | 6000-GaiaVirtualGoods | 03/31/2015 | 41,291.65 | 41,291.65 |
| 04/01/2015 | Journal Entry | 03-4a-15R | 6000-GaiaVirtualGoods | 04/01/2015 | -41,291.65 | -41,291.65 |
| 02/28/2015 | Invoice | 3823 | Flurry, Inc. (A) | 04/14/2015 | 62.06 | 62.06 |
| 04/30/2015 | Journal Entry | 04-4a-15 | 6000-GaiaVirtualGoods | 04/30/2015 | 51,732.41 | 51,732.41 |
| 05/01/2015 | Journal Entry | 04-4a-15R | 6000-GaiaVirtualGoods | 05/01/2015 | -51,732.41 | -51,732.41 |
| 03/31/2015 | Invoice | 3861 | Flurry, Inc. (A) | 05/15/2015 | 52.68 | 52.68 |
| 04/30/2015 | Invoice | 3915 | Volume 11/Gambit | 05/15/2015 | 11.83 | 11.83 |
| 05/31/2015 | Journal Entry | 05-a-15 | 6000-GaiaVirtualGoods | 05/31/2015 | 77,828.48 | 77,828.48 |
| 06/01/2015 | Journal Entry | 05-a-15R | 6000-GaiaVirtualGoods | 06/01/2015 | -77,828.48 | -77,828.48 |
| 06/22/2015 | Payment | Chk # 9925 | Virtual Label, LLC | 06/22/2015 | -57.47 | -7.57 |
| 06/30/2015 | Journal Entry | 06-4a-15 | 6000-GaiaVirtualGoods | 06/30/2015 | 30,556.87 | 30,556.87 |
| 07/15/2015 | Payment | ACH 07/15/15 | Zeevex | 07/15/2015 | -1.68 | -1.68 |
| 07/16/2015 | Payment | ACH 07/16/15 | AdTech Marketplace | 07/16/2015 | -10,084.08 | -158.65 |
| 07/31/2015 | Journal Entry | 06-4a-15R | 6000-GaiaVirtualGoods | 07/31/2015 | -30,556.87 | -30,556.87 |
| 07/31/2015 | Payment | ACH 07/31/15 | Rixty | 07/31/2015 | -395.00 | -2.50 |
| 07/31/2015 | Journal Entry | 07-4a-15 | 6000-GaiaVirtualGoods | 07/31/2015 | 44,417.45 | 44,417.45 |
| 08/01/2015 | Journal Entry | 07-4a-15R | 6000-GaiaVirtualGoods | 08/01/2015 | -44,417.45 | -44,417.45 |
| 08/18/2015 | Payment | ACH 08/1/15 | AdTech Marketplace | 08/18/2015 | -12,875.58 | -1,204.14 |
| 08/31/2015 | Journal Entry | 08-a-15 | 6000-GaiaVirtualGoods | 08/31/2015 | 37,901.32 | 37,901.32 |
| 09/01/2015 | Journal Entry | 08-4a-15R | 6000-GaiaVirtualGoods | 09/01/2015 | -37,901.32 | -37,901.32 |
| 09/01/2015 | Payment | ACH 09/01/15 | Sponsorpay | 09/01/2015 | -1,026.62 | -15.50 |
| 09/16/2015 | Payment | ACH 09/16/15 | AdTech Marketplace | 09/16/2015 | -9,891.30 | -941.44 |
| 09/30/2015 | Payment | ACH 09/30/15 | Sponsorpay | 09/30/2015 | -1,605.87 | -1,605.87 |
| 09/30/2015 | Journal Entry | 09-4a-15 | 6000-GaiaVirtualGoods | 09/30/2015 | 41,299.55 | 41,299.55 |
| 10/01/2015 | Journal Entry | 09-4a-15R | 6000-GaiaVirtualGoods | 10/01/2015 | -41,299.55 | -41,299.55 |
| 10/02/2015 | Payment | ACH 10/02/15 | Federated Media / LIJIT FM | 10/02/2015 | -9,201.22 | -86.07 |
| 10/16/2015 | Payment | ACH 10/16/15 | AdTech Marketplace | 10/16/2015 | -9,965.33 | -928.44 |
| 07/31/2015 | Invoice | 4015 | Say Media/Videoegg | 10/29/2015 | 3,505.12 | 3,505.12 |
| 10/29/2015 | Payment | Chk # 31976 | PubMatic | 10/29/2015 | -3,634.01 | -104.90 |
| 10/30/2015 | Payment | ACH 10/30/2015 | Sponsorpay | 10/30/2015 | -1,746.00 | -46.00 |
| 10/31/2015 | Journal Entry | 10-4b-15 | Paypal | 10/31/2015 | 14,543.20 | 14,543.20 |
| 10/31/2015 | Journal Entry | 10-4a-15 | 6000-GaiaVirtualGoods | 10/31/2015 | 57,044.85 | 57,044.85 |
| 11/01/2015 | Journal Entry | 10-4a-15R | 6000-GaiaVirtualGoods | 11/01/2015 | -57,044.85 | -57,044.85 |
| 11/02/2015 | Payment | ACH 11/02/15 | Chartboost, Inc. (A) | 11/02/2015 | -502.80 | -14.73 |
| 11/16/2015 | Payment | 32154 | PubMatic | 11/16/2015 | -3,875.46 | -20.22 |
| 11/17/2015 | Payment | ACH 11/17/15 | AdTech Marketplace | 11/17/2015 | -12,889.19 | -1,113.16 |
| 11/17/2015 | Deposit | | Solve Media | 11/17/2015 | -1,028.35 | -513.59 |
| 08/31/2015 | Invoice | 4048 | Say Media/Videoegg | 11/29/2015 | 3,488.90 | 3,488.90 |
| 11/30/2015 | Payment | | Sponsorpay | 11/30/2015 | -3,328.31 | -28.31 |
| 11/30/2015 | Journal Entry | 11-4b-15 | Paypal | 11/30/2015 | 23,970.48 | 23,970.48 |
| 11/30/2015 | Journal Entry | 11-4a-15 | 6000-GaiaVirtualGoods | 11/30/2015 | 40,720.67 | 40,720.67 |
| 12/01/2015 | Journal Entry | 11-4a-15R | 6000-GaiaVirtualGoods | 12/01/2015 | -40,720.67 | -40,720.67 |
| 12/01/2015 | Payment | | Chartboost, Inc. (A) | 12/01/2015 | -679.28 | -38.48 |
| 12/14/2015 | Payment | | PubMatic | 12/14/2015 | -3,468.12 | -22.74 |
| 12/16/2015 | Payment | | AdTech Marketplace | 12/16/2015 | -10,064.14 | -742.45 |
| 12/16/2015 | Payment | | Paymentwall, Inc. | 12/16/2015 | -4,024.42 | -405.44 |
| 12/17/2015 | Credit Memo | 4159 | SV Networks | 12/17/2015 | -2,837.42 | -1,425.48 |
| 09/30/2015 | Invoice | 4082 | Say Media/Videoegg | 12/29/2015 | 3,152.96 | 3,152.96 |
| 12/31/2015 | Journal Entry | 12-4b-15 | Paypal | 12/31/2015 | 23,305.03 | 23,305.03 |
| 12/31/2015 | Journal Entry | 12-4a-15 | 6000-GaiaVirtualGoods | 12/31/2015 | 32,634.89 | 32,634.89 |
| 01/01/2016 | Journal Entry | 12-4a-15R | 6000-GaiaVirtualGoods | 01/01/2016 | -32,634.89 | -32,634.89 |
| 01/14/2016 | Payment | | InComm-Interactive Communicatons Intl. In | 01/14/2016 | -580.75 | -3.25 |
| 01/15/2016 | Payment | | Solve Media | 01/15/2016 | -1,202.72 | -722.60 |
| 01/19/2016 | Payment | | AdTech Marketplace | 01/19/2016 | -14,202.52 | -1,206.49 |
| 01/28/2016 | Payment | | Rixty | 01/28/2016 | -1,071.50 | -359.00 |
| 10/31/2015 | Invoice | 4112 | Say Media/Videoegg | 01/29/2016 | 3,383.91 | 3,383.91 |
| 01/31/2016 | Journal Entry | 1-4d-16 | Paypal | 01/31/2016 | -10,691.11 | -10,691.11 |
| 01/31/2016 | Journal Entry | 1-4f-16 | Paypal | 01/31/2016 | -3,096.06 | -3,096.06 |
| 01/31/2016 | Journal Entry | 1-4e-16 | 6000-GaiaVirtualGoods | 01/31/2016 | 3,096.06 | 3,096.06 |
| 01/31/2016 | Journal Entry | 1-4b-16 | Paypal | 01/31/2016 | 24,928.31 | 24,928.31 |
| 01/31/2016 | Journal Entry | 1-4a-16 | 6000-GaiaVirtualGoods | 01/31/2016 | 90,242.55 | 90,242.55 |
| 02/01/2016 | Journal Entry | 1-4a-16R | 6000-GaiaVirtualGoods | 02/01/2016 | -90,242.55 | -90,242.55 |
| 02/01/2016 | Journal Entry | 1-4e-16R | 6000-GaiaVirtualGoods | 02/01/2016 | -3,096.06 | -3,096.06 |
| 02/02/2016 | Payment | | Federated Media / LIJIT FM | 02/02/2016 | -1,325.97 | -0.51 |
| 02/05/2016 | Payment | | Paymentwall, Inc. | 02/05/2016 | -450.59 | -228.68 |
| 02/16/2016 | Deposit | | Unknown customer | 02/16/2016 | -981.95 | -981.95 |
| 02/17/2016 | Payment | | AdTech Marketplace | 02/17/2016 | -20,790.53 | -1,664.81 |
| 02/18/2016 | Payment | | Virool | 02/18/2016 | -24,394.74 | -1,800.69 |
| 02/25/2016 | Payment | | Solve Media | 02/25/2016 | -1,395.57 | -984.40 |
| 02/25/2016 | Deposit | | Solve Media | 02/25/2016 | -517.69 | -517.69 |
| 11/30/2015 | Invoice | 4136 | Say Media/Videoegg | 02/28/2016 | 1,786.80 | 1,786.80 |
| 02/29/2016 | Journal Entry | 2-4d-16 | Paypal | 02/29/2016 | -72,959.85 | -72,959.85 |
| 02/29/2016 | Journal Entry | 2-4a-16 | 6000-GaiaVirtualGoods | 02/29/2016 | 45,665.65 | 45,665.65 |
| 01/31/2016 | Invoice | 4220 | Tapjoy, Inc. (A) | 03/01/2016 | 399.97 | 1.99 |
| 03/01/2016 | Journal Entry | 2-4a-16R | 6000-GaiaVirtualGoods | 03/01/2016 | -45,665.65 | -45,665.65 |
| 03/02/2016 | Payment | | Federated Media / LIJIT FM | 03/02/2016 | -1,347.80 | -0.98 |
| 03/11/2016 | Deposit | | Solve Media | 03/11/2016 | -1,282.03 | -1,282.03 |
| 03/11/2016 | Deposit | | Solve Media | 03/11/2016 | -384.97 | -0.26 |
| 03/17/2016 | Payment | | AdTech Marketplace | 03/17/2016 | -5,660.61 | -404.54 |
| 03/25/2016 | Deposit | | Solve Media | 03/25/2016 | -411.17 | -411.17 |

| Date | Type | Num | Name | Date | Amount | Balance |
|---|---|---|---|---|---|---|
| 12/31/2015 | Invoice | 4166 | Say Media/Videoegg | 03/30/2016 | 1,626.91 | 1,626.91 |
| 12/31/2015 | Invoice | 4175 | SV Networks | 03/30/2016 | 5,118.26 | 3,282.70 |
| 02/29/2016 | Invoice | 4234 | Funcaptcha | 03/30/2016 | 61.95 | 61.95 |
| 03/30/2016 | Payment | | Sponsorpay | 03/30/2016 | -1,527.73 | -27.73 |
| 03/31/2016 | Journal Entry | 3-4a-16 | 6000-GaiaVirtualGoods | 03/31/2016 | 43,915.81 | 43,915.81 |
| 04/01/2016 | Journal Entry | 3-4a-16R | 6000-GaiaVirtualGoods | 04/01/2016 | -43,915.81 | -43,915.81 |
| 02/29/2016 | Invoice | 4242 | Virool | 04/14/2016 | 2,549.57 | 1,049.57 |
| 04/15/2016 | Deposit | | Goodgames | 04/15/2016 | -686.38 | -485.62 |
| 04/18/2016 | Payment | | AdTech Marketplace | 04/18/2016 | -6,790.20 | -552.60 |
| 01/31/2016 | Invoice | 4198 | Say Media/Videoegg | 04/30/2016 | 2,481.82 | 2,481.82 |
| 04/30/2016 | Journal Entry | 4-4a-16 | 6000-GaiaVirtualGoods | 04/30/2016 | 53,820.09 | 53,820.09 |
| 05/01/2016 | Journal Entry | 4-4a-16R | 6000-GaiaVirtualGoods | 05/01/2016 | -53,820.09 | -53,820.09 |
| 05/02/2016 | Payment | | Federated Media / LIJIT FM | 05/02/2016 | -1,661.54 | -4.03 |
| 05/02/2016 | Payment | | Chartboost, Inc. (A) | 05/02/2016 | -989.90 | -0.04 |
| 05/05/2016 | Payment | | Paymentwall, Inc. | 05/05/2016 | -243.25 | -44.64 |
| 05/13/2016 | Payment | | PubMatic | 05/13/2016 | -2,428.08 | -7.28 |
| 03/31/2016 | Invoice | 4268 | Virool | 05/15/2016 | 1,043.08 | 1,043.08 |
| 05/17/2016 | Payment | | AdTech Marketplace | 05/17/2016 | -8,079.11 | -711.96 |
| 05/25/2016 | Payment | | Solve Media | 05/25/2016 | -839.54 | -114.63 |
| 02/29/2016 | Invoice | 4229 | Say Media/Videoegg | 05/29/2016 | 728.66 | 728.66 |
| 04/30/2016 | Invoice | 4315 | Tapjoy, Inc. (A) | 05/30/2016 | 301.77 | 301.77 |
| 05/31/2016 | Journal Entry | 5-4a-16 | 6000-GaiaVirtualGoods | 05/31/2016 | 36,431.02 | 36,431.02 |
| 06/01/2016 | Journal Entry | 5-4a-16R | 6000-GaiaVirtualGoods | 06/01/2016 | -36,431.02 | -36,431.02 |
| 06/01/2016 | Payment | | Sponsorpay | 06/01/2016 | -1,419.44 | -19.44 |
| 06/01/2016 | Payment | | Chartboost, Inc. (A) | 06/01/2016 | -1,188.71 | -0.02 |
| 06/02/2016 | Payment | | Federated Media / LIJIT FM | 06/02/2016 | -1,162.00 | -4.88 |
| 06/07/2016 | Payment | | Say Media/Videoegg | 06/07/2016 | -7,286.37 | -473.62 |
| 04/30/2016 | Invoice | 4301 | Virool | 06/14/2016 | 465.71 | 465.71 |
| 06/16/2016 | Payment | | AdTech Marketplace | 06/16/2016 | -5,437.68 | -431.87 |
| 06/16/2016 | Payment | | Goodgames | 06/16/2016 | -906.93 | -65.84 |
| 03/31/2016 | Invoice | 4282 | Say Media/Videoegg | 06/29/2016 | 932.11 | 932.11 |
| 05/31/2016 | Invoice | 4349 | Tapjoy, Inc. (A) | 06/30/2016 | 290.94 | 290.94 |
| 06/30/2016 | Journal Entry | 6-4a-16 | 6000-GaiaVirtualGoods | 06/30/2016 | 39,588.92 | 39,588.92 |
| 07/01/2016 | Journal Entry | 6-4a-16R | 6000-GaiaVirtualGoods | 07/01/2016 | -39,588.92 | -39,588.92 |
| 07/05/2016 | Payment | | Federated Media / LIJIT FM | 07/05/2016 | -926.45 | -0.02 |
| 07/18/2016 | Payment | | AdTech Marketplace | 07/18/2016 | -6,383.78 | -584.38 |
| 07/18/2016 | Payment | | Goodgames | 07/18/2016 | -782.59 | -155.91 |
| 07/26/2016 | Deposit | | Virtual Label, LLC | 07/26/2016 | -70.03 | -0.49 |
| 04/30/2016 | Invoice | 4289 | Say Media/Videoegg | 07/29/2016 | 1,475.68 | 1,475.68 |
| 06/30/2016 | Invoice | 4377 | Tapjoy, Inc. (A) | 07/30/2016 | 273.47 | 273.47 |
| 07/31/2016 | Journal Entry | 7-4a-16 | 6000-GaiaVirtualGoods | 07/31/2016 | 60,235.75 | 60,235.75 |
| 08/01/2016 | Journal Entry | 7-4a-16R | 6000-GaiaVirtualGoods | 08/01/2016 | -60,235.75 | -60,235.75 |
| 08/03/2016 | Payment | | SV Networks | 08/03/2016 | -7,906.16 | -5.95 |
| 08/08/2016 | Payment | | Paymentwall, Inc. | 08/08/2016 | -287.00 | -41.99 |
| 08/15/2016 | Payment | | Goodgames | 08/15/2016 | -568.18 | -9.36 |
| 08/16/2016 | Payment | | AdTech Marketplace | 08/16/2016 | -7,566.57 | -413.48 |
| 08/16/2016 | Payment | | SV Networks | 08/16/2016 | -5,704.91 | -24.39 |
| 08/26/2016 | Payment | | Solve Media | 08/26/2016 | -1,046.97 | -498.89 |
| 05/31/2016 | Invoice | 4325 | Say Media/Videoegg | 08/29/2016 | 1,346.50 | 1,346.50 |
| 07/31/2016 | Invoice | 4415 | Tapjoy, Inc. (A) | 08/30/2016 | 290.94 | 72.74 |
| 08/31/2016 | Journal Entry | 8-4a-16 | 6000-GaiaVirtualGoods | 08/31/2016 | 43,169.66 | 43,169.66 |
| 09/01/2016 | Journal Entry | 8-4a-16R | 6000-GaiaVirtualGoods | 09/01/2016 | -43,169.66 | -43,169.66 |
| 09/01/2016 | Payment | | Sponsorpay | 09/01/2016 | -1,125.89 | -25.89 |
| 09/02/2016 | Payment | | Federated Media / LIJIT FM | 09/02/2016 | -311.30 | -0.02 |
| 09/12/2016 | Deposit | | CopyQuest | 09/12/2016 | -15.00 | -15.00 |
| 09/16/2016 | Payment | | AdTech Marketplace | 09/16/2016 | -5,000.18 | -295.68 |
| 09/19/2016 | Deposit | | Virool | 09/19/2016 | -500.00 | -20.11 |
| 06/30/2016 | Invoice | 4356 | Say Media/Videoegg | 09/28/2016 | 449.85 | 449.85 |
| 09/30/2016 | Payment | | Chartboost, Inc. (A) | 09/30/2016 | -650.88 | -0.01 |
| 09/30/2016 | Journal Entry | 9-4a-16 | 6000-GaiaVirtualGoods | 09/30/2016 | 42,088.28 | 42,088.28 |
| 10/01/2016 | Journal Entry | 9-4a-16R | 6000-GaiaVirtualGoods | 10/01/2016 | -42,088.28 | -42,088.28 |
| 10/03/2016 | Payment | | Federated Media / LIJIT FM | 10/03/2016 | -512.51 | -0.04 |
| 10/05/2016 | Payment | | SV Networks | 10/05/2016 | -3,255.91 | -3.17 |
| 10/11/2016 | Payment | | InComm Canada | 10/11/2016 | -70.20 | -54.48 |
| 10/14/2016 | Payment | | Goodgames | 10/14/2016 | -904.72 | -519.82 |
| 08/31/2016 | Invoice | 4433 | Virool | 10/15/2016 | 58.24 | 58.24 |
| 10/18/2016 | Payment | | AdTech Marketplace | 10/18/2016 | -4,871.13 | -320.67 |
| 10/24/2016 | Deposit | | Supersonic | 10/24/2016 | -5,620.35 | -107.70 |
| 10/24/2016 | Journal Entry | 10-01.1-16 | Flurry, Inc. (A) | 10/24/2016 | -195.31 | -195.31 |
| 10/24/2016 | Journal Entry | 10-01.1b-16 | Funcaptcha | 10/24/2016 | -61.95 | -61.95 |
| 10/24/2016 | Journal Entry | 10-01.1a-16 | Volume 11/Gambit | 10/24/2016 | -11.83 | -11.83 |
| 10/24/2016 | Deposit | | Swagbucks.com | 10/24/2016 | -0.01 | -0.01 |
| 10/27/2016 | Payment | | Solve Media | 10/27/2016 | -848.14 | -548.10 |
| 10/28/2016 | Payment | | Sponsorpay | 10/28/2016 | -421.47 | -5.08 |
| 07/31/2016 | Invoice | 4389 | Say Media/Videoegg | 10/29/2016 | 234.65 | 234.65 |
| 08/31/2016 | Invoice | 4427 | Paymentwall, Inc. | 10/30/2016 | 226.57 | 226.57 |
| 10/31/2016 | Payment | | Chartboost, Inc. (A) | 10/31/2016 | -538.33 | -18.13 |
| 10/31/2016 | Journal Entry | 10-4a-16 | 6000-GaiaVirtualGoods | 10/31/2016 | 27,585.71 | 27,585.71 |
| 11/01/2016 | Journal Entry | 10-4a-16R | 6000-GaiaVirtualGoods | 11/01/2016 | -27,585.71 | -27,585.71 |
| 11/16/2016 | Payment | | AdTech Marketplace | 11/16/2016 | -4,025.47 | -371.28 |
| 11/22/2016 | Payment | | SV Networks | 11/22/2016 | -3,376.56 | -0.87 |
| 09/30/2016 | Invoice | 4456 | Paymentwall, Inc. | 11/29/2016 | 53.70 | 53.70 |
| 11/29/2016 | Payment | | Sponsorpay | 11/29/2016 | -602.13 | -15.23 |

| Date | Type | Num | Name/Account | Date | Amount | Balance |
|---|---|---|---|---|---|---|
| 11/30/2016 | Payment | | Solve Media | 11/30/2016 | -1,107.13 | -12.22 |
| 11/30/2016 | Journal Entry | 11-4a-16 | 6000-GaiaVirtualGoods | 11/30/2016 | 40,879.37 | 40,879.37 |
| 12/01/2016 | Journal Entry | 11-4a-16R | 6000-GaiaVirtualGoods | 12/01/2016 | -40,879.37 | -40,879.37 |
| 12/02/2016 | Payment | | SV Networks | 12/02/2016 | -4,144.59 | -39.53 |
| 12/02/2016 | Payment | | Driver Digital - GameRoll | 12/02/2016 | -2,939.32 | -385.23 |
| 12/16/2016 | Payment | | AdTech Marketplace | 12/16/2016 | -5,515.99 | -384.16 |
| 12/20/2016 | Payment | | Driver Digital - GameRoll | 12/20/2016 | -3,096.58 | -88.49 |
| 12/27/2016 | Payment | | SV Networks | 12/27/2016 | -1,981.58 | -2.45 |
| 12/31/2016 | Journal Entry | 12-4a-16 | 6000-GaiaVirtualGoods | 12/31/2016 | 61,826.46 | 61,826.46 |
| 01/01/2017 | Journal Entry | 12-4a-16R | 6000-GaiaVirtualGoods | 01/01/2017 | -61,826.46 | -61,826.46 |
| 01/18/2017 | Payment | | AdTech Marketplace | 01/18/2017 | -6,233.62 | -474.81 |
| 01/26/2017 | Payment | | InComm Canada | 01/26/2017 | -49.30 | -0.34 |
| 01/26/2017 | Payment | | Jun Group | 01/26/2017 | -35.06 | -0.12 |
| 01/31/2017 | Journal Entry | 1-4a-17 | 6000-GaiaVirtualGoods | 01/31/2017 | 28,787.70 | 28,787.70 |
| 02/01/2017 | Journal Entry | 1-4a-17R | 6000-GaiaVirtualGoods | 02/01/2017 | -28,787.70 | -28,787.70 |
| 02/16/2017 | Payment | 2-16-17 | AdTech Marketplace | 02/16/2017 | -6,997.42 | -529.31 |
| 02/22/2017 | Payment | | Virool | 02/22/2017 | -500.00 | -0.22 |
| 02/24/2017 | Payment | | Solve Media | 02/24/2017 | -3,122.51 | -1,315.26 |
| 02/28/2017 | Journal Entry | 2-4a-17 | 6000-GaiaVirtualGoods | 02/28/2017 | 30,421.44 | 30,421.44 |
| 12/31/2016 | Invoice | 4534 | Paymentwall, Inc. | 03/01/2017 | 26.10 | 26.10 |
| 03/01/2017 | Journal Entry | 2-4a-17R | 6000-GaiaVirtualGoods | 03/01/2017 | -30,421.44 | -30,421.44 |
| 03/02/2017 | Payment | | Federated Media / LIJIT FM | 03/02/2017 | -268.89 | -64.71 |
| 03/09/2017 | Payment | | Apple | 03/09/2017 | -4,778.15 | -10.08 |
| 03/31/2017 | Journal Entry | 3-4a-17 | 6000-GaiaVirtualGoods | 03/31/2017 | 42,902.46 | 42,902.46 |
| 01/31/2017 | Invoice | 4557 | Paymentwall, Inc. | 04/01/2017 | 20.62 | 20.62 |
| 04/01/2017 | Journal Entry | 3-4a-17R | 6000-GaiaVirtualGoods | 04/01/2017 | -35,872.46 | -35,872.46 |
| 04/05/2017 | Payment | 4-5-17 | Federated Media / LIJIT FM | 04/05/2017 | -382.19 | -0.01 |
| 04/06/2017 | Payment | | Apple | 04/06/2017 | -4,212.73 | -35.24 |
| 04/24/2017 | Payment | | SV Networks | 04/24/2017 | -1,367.18 | -1.62 |
| 04/25/2017 | Payment | | Primis(used to be Sekindo) | 04/25/2017 | -1,231.57 | -168.15 |
| 04/26/2017 | Payment | | Solve Media | 04/26/2017 | -472.27 | -0.01 |
| 02/28/2017 | Invoice | 4586 | Paymentwall, Inc. | 04/29/2017 | 27.75 | 27.75 |
| 04/30/2017 | Journal Entry | 4-4b-17 | 6000-GaiaVirtualGoods | 04/30/2017 | -7,030.00 | -7,030.00 |
| 04/30/2017 | Journal Entry | 4-4a-17 | 6000-GaiaVirtualGoods | 04/30/2017 | 62,865.94 | 62,865.94 |
| 05/01/2017 | Journal Entry | 4-4a-17R | 6000-GaiaVirtualGoods | 05/01/2017 | -62,865.94 | -62,865.94 |
| 05/02/2017 | Payment | | Federated Media / LIJIT FM | 05/02/2017 | -539.60 | -25.98 |
| 05/19/2017 | Payment | | Supersonic | 05/19/2017 | -1,300.77 | -494.89 |
| 05/26/2017 | Payment | | SV Networks | 05/26/2017 | -1,818.62 | -12.02 |
| 03/31/2017 | Invoice | 4611 | Paymentwall, Inc. | 05/30/2017 | 26.24 | 26.24 |
| 05/31/2017 | Journal Entry | 5-06-17 | Genkimix(A/R) | 05/31/2017 | 4,389.90 | 4,389.90 |
| 05/31/2017 | Journal Entry | 5-4a-17 | 6000-GaiaVirtualGoods | 05/31/2017 | 18,483.87 | 18,483.87 |
| 05/31/2017 | Journal Entry | 5-19b-17 | Christopher Daly | 05/31/2017 | 80,000.00 | 80,000.00 |
| 06/01/2017 | Journal Entry | 5-4a-17R | 6000-GaiaVirtualGoods | 06/01/2017 | -18,483.87 | -18,483.87 |
| 06/02/2017 | Payment | | Federated Media / LIJIT FM | 06/02/2017 | -492.87 | -3.65 |
| 06/06/2017 | Deposit | | Capital One Bank | 06/06/2017 | -0.13 | -0.13 |
| 06/08/2017 | Payment | | Apple | 06/08/2017 | -4,714.60 | -540.41 |
| 06/14/2017 | Deposit | | Christopher Daly | 06/14/2017 | -80,000.00 | -80,000.00 |
| 06/27/2017 | Payment | | SV Networks | 06/27/2017 | -759.12 | -0.02 |
| 06/27/2017 | Payment | | Solve Media | 06/27/2017 | -645.71 | -0.01 |
| 04/30/2017 | Invoice | 4636 | Paymentwall, Inc. | 06/29/2017 | 30.51 | 30.51 |
| 05/31/2017 | Invoice | 4665 | Solve Media | 06/30/2017 | 132.69 | 132.69 |
| 06/30/2017 | Journal Entry | 6-5b-17 | Jxcity | 06/30/2017 | 16.41 | 16.41 |
| 06/30/2017 | Journal Entry | 6-09-17 | Genkimix(A/R) | 06/30/2017 | 243.60 | 243.60 |
| 06/30/2017 | Journal Entry | 6-7a-17 | 6000-GaiaVirtualGoods | 06/30/2017 | 785.13 | 785.13 |
| 06/30/2017 | Journal Entry | 6-4a-17 | 6000-GaiaVirtualGoods | 06/30/2017 | 23,303.56 | 23,303.56 |
| 07/01/2017 | Journal Entry | 6-4a-17R | 6000-GaiaVirtualGoods | 07/01/2017 | -23,303.56 | -23,303.56 |
| 07/01/2017 | Journal Entry | 6-7a-17R | 6000-GaiaVirtualGoods | 07/01/2017 | -785.13 | -785.13 |
| 07/01/2017 | Journal Entry | 6-5b-17R | Jxcity | 07/01/2017 | -16.41 | -16.41 |
| 07/05/2017 | Payment | | Federated Media / LIJIT FM | 07/05/2017 | -484.25 | -0.02 |
| 07/10/2017 | Deposit | | Genkimix(A/R) | 07/10/2017 | -4,389.90 | -4,389.90 |
| 07/10/2017 | Deposit | | Genkimix(A/R) | 07/10/2017 | -243.60 | -243.60 |
| 07/26/2017 | Payment | | SV Networks | 07/26/2017 | -523.33 | -0.19 |
| 07/28/2017 | Payment | | Chartboost, Inc. (A) | 07/28/2017 | -133.17 | -0.01 |
| 05/31/2017 | Invoice | 4663 | Paymentwall, Inc. | 07/30/2017 | 33.59 | 33.59 |
| 07/31/2017 | Journal Entry | 7-09-17 | Genkimix(A/R) | 07/31/2017 | 106.80 | 106.80 |
| 07/31/2017 | Journal Entry | 7-7a-17 | 6000-GaiaVirtualGoods | 07/31/2017 | 620.00 | 620.00 |
| 07/31/2017 | Journal Entry | 7-4a-17 | 6000-GaiaVirtualGoods | 07/31/2017 | 17,989.84 | 17,989.84 |
| 08/01/2017 | Journal Entry | 7-4a-17R | 6000-GaiaVirtualGoods | 08/01/2017 | -17,989.84 | -17,989.84 |
| 08/01/2017 | Journal Entry | 7-7a-17R | 6000-GaiaVirtualGoods | 08/01/2017 | -620.00 | -620.00 |
| 06/30/2017 | Invoice | 4694 | Virool | 08/14/2017 | 79.83 | 79.83 |
| 08/25/2017 | Payment | | SV Networks | 08/25/2017 | -1,002.36 | -1.97 |
| 06/30/2017 | Invoice | 4688 | Paymentwall, Inc. | 08/29/2017 | 11.29 | 11.29 |
| 08/31/2017 | Payment | | Chartboost, Inc. (A) | 08/31/2017 | -146.83 | -0.08 |
| 08/31/2017 | Journal Entry | 8-7a-17 | 6000-GaiaVirtualGoods | 08/31/2017 | 345.00 | 345.00 |
| 08/31/2017 | Journal Entry | 8-09-17 | Genkimix(A/R) | 08/31/2017 | 3,500.40 | 3,500.40 |
| 08/31/2017 | Journal Entry | 8-4a-17 | 6000-GaiaVirtualGoods | 08/31/2017 | 15,876.35 | 15,876.35 |
| 09/01/2017 | Journal Entry | 8-4a-17R | 6000-GaiaVirtualGoods | 09/01/2017 | -15,876.35 | -15,876.35 |
| 09/01/2017 | Journal Entry | 8-7a-17R | 6000-GaiaVirtualGoods | 09/01/2017 | -345.00 | -345.00 |
| 09/07/2017 | Payment | | Apple | 09/07/2017 | -4,102.46 | -437.66 |
| 07/31/2017 | Invoice | 4717 | Virool | 09/14/2017 | 97.69 | 97.69 |
| 07/31/2017 | Invoice | 4710 | Paymentwall, Inc. | 09/29/2017 | 18.58 | 18.58 |
| 09/29/2017 | Payment | | Chartboost, Inc. (A) | 09/29/2017 | -98.40 | -0.11 |
| 09/30/2017 | Journal Entry | 9-09-17 | Genkimix(A/R) | 09/30/2017 | 172.80 | 172.80 |

| Date | Type | Num | Name | Date | Amount | Balance |
|---|---|---|---|---|---|---|
| 09/30/2017 | Journal Entry | 9-5c-17 | Mix10 | 09/30/2017 | 318.50 | 318.50 |
| 09/30/2017 | Journal Entry | 9-7a-17 | 6000-GaiaVirtualGoods | 09/30/2017 | 665.00 | 665.00 |
| 09/30/2017 | Journal Entry | 9-4a-17 | 6000-GaiaVirtualGoods | 09/30/2017 | 34,810.88 | 34,810.88 |
| 10/01/2017 | Journal Entry | 9-4a-17R | 6000-GaiaVirtualGoods | 10/01/2017 | -34,810.88 | -34,810.88 |
| 10/01/2017 | Journal Entry | 9-7a-17R | 6000-GaiaVirtualGoods | 10/01/2017 | -665.00 | -665.00 |
| 10/01/2017 | Journal Entry | 9-5c-17R | Mix10 | 10/01/2017 | -318.50 | -318.50 |
| 10/11/2017 | Deposit | | Tapjoy, Inc. (A) | 10/11/2017 | -245.76 | -146.01 |
| 08/31/2017 | Invoice | 4742 | Virool | 10/15/2017 | 16.86 | 16.86 |
| 10/16/2017 | Deposit | | Google Payment | 10/16/2017 | -420.48 | -0.02 |
| 08/31/2017 | Invoice | 4735 | Paymentwall, Inc. | 10/30/2017 | 19.88 | 19.88 |
| 10/31/2017 | Deposit | | Genkimix(A/R) | 10/31/2017 | -3,780.00 | -3,780.00 |
| 10/31/2017 | Journal Entry | 10-09-17 | Genkimix(A/R) | 10/31/2017 | 19.80 | 19.80 |
| 10/31/2017 | Journal Entry | 10-5c-17 | Mix10 | 10/31/2017 | 166.40 | 166.40 |
| 10/31/2017 | Journal Entry | 10-7a-17 | 6000-GaiaVirtualGoods | 10/31/2017 | 1,015.00 | 1,015.00 |
| 10/31/2017 | Journal Entry | 10-4a-17 | 6000-GaiaVirtualGoods | 10/31/2017 | 20,538.48 | 20,538.48 |
| 11/01/2017 | Journal Entry | 10-4a-17R | 6000-GaiaVirtualGoods | 11/01/2017 | -20,538.48 | -20,538.48 |
| 11/01/2017 | Journal Entry | 10-7a-17R | 6000-GaiaVirtualGoods | 11/01/2017 | -1,015.00 | -1,015.00 |
| 11/01/2017 | Journal Entry | 10-5c-17R | Mix10 | 11/01/2017 | -166.40 | -166.40 |
| 11/02/2017 | Payment | | Federated Media / LIJIT FM | 11/02/2017 | -28.43 | -0.03 |
| 09/30/2017 | Invoice | 4761 | Paymentwall, Inc. | 11/29/2017 | 7.72 | 7.72 |
| 11/30/2017 | Journal Entry | 11-01-17 | Say Media/Videoegg | 11/30/2017 | -15,170.21 | -15,170.21 |
| 11/30/2017 | Payment | | Chartboost, Inc. (A) | 11/30/2017 | -111.93 | -0.04 |
| 11/30/2017 | Journal Entry | 11-5c-17 | Mix10 | 11/30/2017 | 53.69 | 53.69 |
| 11/30/2017 | Journal Entry | 11-09-17 | Genkimix(A/R) | 11/30/2017 | 134.40 | 134.40 |
| 11/30/2017 | Journal Entry | 11-7a-17 | 6000-GaiaVirtualGoods | 11/30/2017 | 190.00 | 190.00 |
| 11/30/2017 | Journal Entry | 11-4a-17 | 6000-GaiaVirtualGoods | 11/30/2017 | 20,834.25 | 20,834.25 |
| 12/01/2017 | Journal Entry | 11-4a-17R | 6000-GaiaVirtualGoods | 12/01/2017 | -20,834.25 | -20,834.25 |
| 12/01/2017 | Deposit | | Say Media/Videoegg | 12/01/2017 | -2,000.00 | -2,000.00 |
| 12/01/2017 | Journal Entry | 11-7a-17R | 6000-GaiaVirtualGoods | 12/01/2017 | -190.00 | -190.00 |
| 12/01/2017 | Journal Entry | 11-5c-17R | Mix10 | 12/01/2017 | -53.69 | -53.69 |
| 12/04/2017 | Payment | | Federated Media / LIJIT FM | 12/04/2017 | -39.30 | -0.81 |
| 12/21/2017 | Journal Entry | 12-10d-17 | Pocketcon Inc. | 12/21/2017 | 60,000.00 | 60,000.00 |
| 12/26/2017 | Payment | | Virtual Label, LLC | 12/26/2017 | -62.07 | -1.67 |
| 10/31/2017 | Invoice | 4786 | Paymentwall, Inc. | 12/30/2017 | 4.73 | 4.73 |
| 12/31/2017 | Journal Entry | 12-5c-17 | Mix10 | 12/31/2017 | 136.75 | 136.75 |
| 12/31/2017 | Journal Entry | 12-09-17 | Genkimix(A/R) | 12/31/2017 | 255.60 | 255.60 |
| 12/31/2017 | Journal Entry | 12-7a-17 | 6000-GaiaVirtualGoods | 12/31/2017 | 330.00 | 330.00 |
| 12/31/2017 | Journal Entry | 12-4a-17 | 6000-GaiaVirtualGoods | 12/31/2017 | 48,637.89 | 48,637.89 |
| 01/01/2018 | Journal Entry | 12-4a-17R | 6000-GaiaVirtualGoods | 01/01/2018 | -48,637.89 | -48,637.89 |
| 01/01/2018 | Journal Entry | 12-7a-17R | 6000-GaiaVirtualGoods | 01/01/2018 | -330.00 | -330.00 |
| 01/01/2018 | Journal Entry | 12-5c-17R | Mix10 | 01/01/2018 | -136.75 | -136.75 |
| 01/19/2018 | Deposit | | Genkimix(A/R) | 01/19/2018 | -154.20 | -154.20 |
| 01/23/2018 | Payment | | SV Networks | 01/23/2018 | -496.42 | -10.59 |
| 11/30/2017 | Invoice | 4807 | Paymentwall, Inc. | 01/29/2018 | 12.10 | 12.10 |
| 01/31/2018 | Payment | | Chartboost, Inc. (A) | 01/31/2018 | -75.25 | -0.14 |
| 01/31/2018 | Journal Entry | 1-5c-18 | Mix10 | 01/31/2018 | 6.34 | 6.34 |
| 01/31/2018 | Journal Entry | 1-09-18 | Genkimix(A/R) | 01/31/2018 | 59.70 | 59.70 |
| 01/31/2018 | Journal Entry | 1-7a-18 | 6000-GaiaVirtualGoods | 01/31/2018 | 150.00 | 150.00 |
| 01/31/2018 | Journal Entry | 1-4a-18 | 6000-GaiaVirtualGoods | 01/31/2018 | 17,336.84 | 17,336.84 |
| 02/01/2018 | Journal Entry | 1-4a-18R | 6000-GaiaVirtualGoods | 02/01/2018 | -17,336.84 | -17,336.84 |
| 02/01/2018 | Deposit | | MonetizeMore | 02/01/2018 | -5,982.09 | -1,278.76 |
| 02/01/2018 | Payment | | AdTech Marketplace | 02/01/2018 | -186.74 | -0.36 |
| 02/01/2018 | Journal Entry | 1-7a-18R | 6000-GaiaVirtualGoods | 02/01/2018 | -150.00 | -150.00 |
| 02/01/2018 | Journal Entry | 1-5c-18R | Mix10 | 02/01/2018 | -6.34 | -6.34 |
| 02/02/2018 | Payment | | Federated Media / LIJIT FM | 02/02/2018 | -42.67 | -0.01 |
| 02/12/2018 | Journal Entry | 2-12-18 | Novel Animation | 02/12/2018 | 20,000.00 | 20,000.00 |
| 02/16/2018 | Payment | | AdExcite | 02/16/2018 | -299.64 | -1.14 |
| 02/28/2018 | Deposit | | Amazon Media EU SARL | 02/28/2018 | -6.22 | -6.22 |
| 02/28/2018 | Journal Entry | 2-09-18 | Genkimix(A/R) | 02/28/2018 | 18.60 | 18.60 |
| 02/28/2018 | Journal Entry | 2-5c-18 | Mix10 | 02/28/2018 | 36.91 | 36.91 |
| 02/28/2018 | Journal Entry | 2-7a-18 | 6000-GaiaVirtualGoods | 02/28/2018 | 415.00 | 415.00 |
| 02/28/2018 | Journal Entry | 2-01a-18 | Solium(customer) | 02/28/2018 | 3,000.00 | 3,000.00 |
| 02/28/2018 | Journal Entry | 2-4a-18 | 6000-GaiaVirtualGoods | 02/28/2018 | 22,537.93 | 22,537.93 |
| 12/31/2017 | Invoice | 4835 | Paymentwall, Inc. | 03/01/2018 | 12.97 | 12.97 |
| 03/01/2018 | Journal Entry | 2-4a-18R | 6000-GaiaVirtualGoods | 03/01/2018 | -22,537.93 | -22,537.93 |
| 03/01/2018 | Journal Entry | 2-7a-18R | 6000-GaiaVirtualGoods | 03/01/2018 | -415.00 | -415.00 |
| 03/01/2018 | Journal Entry | 2-5c-18R | Mix10 | 03/01/2018 | -36.91 | -36.91 |
| 01/31/2018 | Invoice | 4866 | Chartboost, Inc. (A) | 03/02/2018 | 5.90 | 5.90 |
| 01/31/2018 | Invoice | 4857 | Virool | 03/17/2018 | 297.04 | 297.04 |
| 03/19/2018 | Payment | | MonetizeMore | 03/19/2018 | -8,557.98 | -133.82 |
| 12/31/2017 | Invoice | 4844 | Virtual Label, LLC | 03/31/2018 | 61.59 | 61.59 |
| 03/31/2018 | Journal Entry | 3-5c-18 | Mix10 | 03/31/2018 | 22.09 | 22.09 |
| 03/31/2018 | Journal Entry | 3-09-18 | Genkimix(A/R) | 03/31/2018 | 44.40 | 44.40 |
| 03/31/2018 | Journal Entry | 3-7a-18 | 6000-GaiaVirtualGoods | 03/31/2018 | 520.00 | 520.00 |
| 03/31/2018 | Journal Entry | 3-4a-18 | 6000-GaiaVirtualGoods | 03/31/2018 | 29,072.47 | 29,072.47 |
| 01/31/2018 | Invoice | 4855 | Paymentwall, Inc. | 04/01/2018 | 17.96 | 17.96 |
| 01/31/2018 | Invoice | 4847 | Federated Media / LIJIT FM | 04/01/2018 | 57.00 | 57.00 |
| 04/01/2018 | Journal Entry | 3-4a-18R | 6000-GaiaVirtualGoods | 04/01/2018 | -29,072.47 | -29,072.47 |
| 04/01/2018 | Journal Entry | 3-7a-18R | 6000-GaiaVirtualGoods | 04/01/2018 | -520.00 | -520.00 |
| 04/01/2018 | Journal Entry | 3-5c-18R | Mix10 | 04/01/2018 | -22.09 | -22.09 |
| 04/03/2018 | Payment | | Circulate | 04/03/2018 | -669.75 | -8.22 |
| 04/16/2018 | Payment | | MonetizeMore | 04/16/2018 | -6,004.50 | -107.03 |
| 04/17/2018 | Deposit | | Supersonic | 04/17/2018 | -357.56 | -357.56 |

| Date | Type | Num | Name | Date2 | Amount | Balance |
|---|---|---|---|---|---|---|
| 04/23/2018 | Journal Entry | 4-10d-18 | Pocketcon Inc. | 04/23/2018 | 20,000.00 | 20,000.00 |
| 02/28/2018 | Invoice | 4873 | Paymentwall, Inc. | 04/29/2018 | 8.42 | 8.42 |
| 02/28/2018 | Invoice | 4871 | Federated Media / LIJIT FM | 04/29/2018 | 46.00 | 46.00 |
| 03/31/2018 | Invoice | 4898 | Chartboost, Inc. (A) | 04/30/2018 | 7.08 | 7.08 |
| 04/30/2018 | Deposit | | Circulate | 04/30/2018 | -628.66 | -628.66 |
| 04/30/2018 | Journal Entry | 4-5c-18 | Mix10 | 04/30/2018 | 83.20 | 83.20 |
| 04/30/2018 | Journal Entry | 4-7a-18 | 6000-GaiaVirtualGoods | 04/30/2018 | 360.00 | 360.00 |
| 04/30/2018 | Journal Entry | 4-09-18 | Genkimix(A/R) | 04/30/2018 | 405.90 | 405.90 |
| 04/30/2018 | Journal Entry | 4-4a-18 | 6000-GaiaVirtualGoods | 04/30/2018 | 21,373.66 | 21,373.66 |
| 05/01/2018 | Journal Entry | 4-4a-18R | 6000-GaiaVirtualGoods | 05/01/2018 | -21,373.66 | -21,373.66 |
| 05/01/2018 | Journal Entry | 4-7a-18R | 6000-GaiaVirtualGoods | 05/01/2018 | -360.00 | -360.00 |
| 05/01/2018 | Journal Entry | 4-5c-18R | Mix10 | 05/01/2018 | -83.20 | -83.20 |
| 05/02/2018 | Journal Entry | 5-10d-18 | Pocketcon Inc. | 05/02/2018 | 40,000.00 | 40,000.00 |
| 05/16/2018 | Deposit | | Circulate | 05/16/2018 | -18.33 | -18.33 |
| 05/17/2018 | Payment | | TrialPay, Inc. | 05/17/2018 | -289.87 | -59.53 |
| 03/31/2018 | Invoice | 4892 | Paymentwall, Inc. | 05/30/2018 | 6.66 | 6.66 |
| 04/30/2018 | Invoice | 4916 | Chartboost, Inc. (A) | 05/30/2018 | 16.66 | 16.66 |
| 05/31/2018 | Journal Entry | 5-09-18 | Genkimix(A/R) | 05/31/2018 | 12.00 | 12.00 |
| 05/31/2018 | Journal Entry | 5-7a-18 | 6000-GaiaVirtualGoods | 05/31/2018 | 160.00 | 160.00 |
| 05/31/2018 | Journal Entry | 5-4a-18 | 6000-GaiaVirtualGoods | 05/31/2018 | 11,698.26 | 11,698.26 |
| 06/01/2018 | Journal Entry | 5-4a-18R | 6000-GaiaVirtualGoods | 06/01/2018 | -11,698.26 | -11,698.26 |
| 06/01/2018 | Journal Entry | 5-7a-18R | 6000-GaiaVirtualGoods | 06/01/2018 | -160.00 | -160.00 |
| 06/07/2018 | Payment | | Sponsorpay | 06/07/2018 | -1,859.87 | -1.85 |
| 06/11/2018 | Journal Entry | 6-1-18 | Novel Animation | 06/11/2018 | 200,000.00 | 200,000.00 |
| 05/31/2018 | Invoice | 4939 | Chartboost, Inc. (A) | 06/30/2018 | 12.68 | 12.68 |
| 06/30/2018 | Journal Entry | 6-09-18 | Genkimix(A/R) | 06/30/2018 | 3.60 | 3.60 |
| 06/30/2018 | Journal Entry | 6-5c-18 | Mix10 | 06/30/2018 | 37.27 | 37.27 |
| 06/30/2018 | Journal Entry | 6-7a-18 | 6000-GaiaVirtualGoods | 06/30/2018 | 140.00 | 140.00 |
| 06/30/2018 | Journal Entry | 6-4a-18 | 6000-GaiaVirtualGoods | 06/30/2018 | 29,897.12 | 29,897.12 |
| 07/01/2018 | Journal Entry | 6-4a-18R | 6000-GaiaVirtualGoods | 07/01/2018 | -29,897.12 | -29,897.12 |
| 07/01/2018 | Journal Entry | 6-7a-18R | 6000-GaiaVirtualGoods | 07/01/2018 | -140.00 | -140.00 |
| 07/01/2018 | Journal Entry | 6-5c-18R | Mix10 | 07/01/2018 | -37.27 | -37.27 |
| 07/03/2018 | Payment | | Circulate | 07/03/2018 | -599.13 | -20.82 |
| 07/11/2018 | Payment | | SV Networks | 07/11/2018 | -80.99 | -0.05 |
| 07/13/2018 | Journal Entry | 7-12-18 | Novel Animation | 07/13/2018 | -5,000.00 | -5,000.00 |
| 07/16/2018 | Deposit | | MonetizeMore | 07/16/2018 | -1,680.95 | -1,680.95 |
| 07/16/2018 | Journal Entry | 7-2-18 | Credibility Capital | 07/16/2018 | 16,382.39 | 16,382.39 |
| 07/26/2018 | Journal Entry | 7-2a-18 | Credibility Capital | 07/26/2018 | -16,382.39 | -16,382.39 |
| 06/30/2018 | Invoice | 4955 | Chartboost, Inc. (A) | 07/30/2018 | 16.31 | 16.31 |
| 07/31/2018 | Journal Entry | 7-09-18 | Genkimix(A/R) | 07/31/2018 | 54.00 | 54.00 |
| 07/31/2018 | Journal Entry | 7-7a-18 | 6000-GaiaVirtualGoods | 07/31/2018 | 830.00 | 830.00 |
| 07/31/2018 | Journal Entry | 7-4a-18 | 6000-GaiaVirtualGoods | 07/31/2018 | 12,896.53 | 12,896.53 |
| 08/01/2018 | Journal Entry | 7-4a-18R | 6000-GaiaVirtualGoods | 08/01/2018 | -12,896.53 | -12,896.53 |
| 08/01/2018 | Journal Entry | 7-7a-18R | 6000-GaiaVirtualGoods | 08/01/2018 | -830.00 | -830.00 |
| 08/21/2018 | Credit Memo | 4979 | 24/7 Media US, Inc. | 08/21/2018 | -1,271.00 | -1,271.00 |
| 08/21/2018 | Deposit | | Genkimix(A/R) | 08/21/2018 | -484.50 | -484.50 |
| 08/21/2018 | Deposit | | Genkimix(A/R) | 08/21/2018 | -210.20 | -210.20 |
| 08/28/2018 | Journal Entry | 8-1-18 | Novel Animation | 08/28/2018 | -50,000.00 | -50,000.00 |
| 08/30/2018 | Journal Entry | 8-1c-18 | Novel Animation | 08/30/2018 | -10,000.00 | -10,000.00 |
| 08/30/2018 | Journal Entry | 8-1b-18 | Novel Animation | 08/30/2018 | -7,700.00 | -7,700.00 |
| 08/31/2018 | Journal Entry | 8-7a-18 | 6000-GaiaVirtualGoods | 08/31/2018 | 230.00 | 230.00 |
| 08/31/2018 | Journal Entry | 8-09-18 | Genkimix(A/R) | 08/31/2018 | 1,065.00 | 1,065.00 |
| 08/31/2018 | Journal Entry | 8-4a-18 | 6000-GaiaVirtualGoods | 08/31/2018 | 24,943.22 | 24,943.22 |
| 09/01/2018 | Journal Entry | 8-4a-18R | 6000-GaiaVirtualGoods | 09/01/2018 | -24,943.22 | -24,943.22 |
| 09/01/2018 | Journal Entry | 8-7a-18R | 6000-GaiaVirtualGoods | 09/01/2018 | -230.00 | -230.00 |
| 09/06/2018 | Payment | | Circulate | 09/06/2018 | -565.16 | -34.34 |
| 09/06/2018 | Payment | | Apple | 09/06/2018 | -155.21 | -116.75 |
| 09/12/2018 | Journal Entry | 9-1-18 | Novel Animation | 09/12/2018 | -17,000.00 | -17,000.00 |
| 09/18/2018 | Payment | | Supersonic | 09/18/2018 | -333.18 | -3.22 |
| 09/20/2018 | Journal Entry | 9-1d-18 | Novel Animation | 09/20/2018 | -10,000.00 | -10,000.00 |
| 09/20/2018 | Journal Entry | 8-1e-18 | Novel Animation | 09/20/2018 | -4,800.00 | -4,800.00 |
| 09/27/2018 | Journal Entry | 9-1e-18 | Novel Animation | 09/27/2018 | -20,000.00 | -20,000.00 |
| 06/30/2018 | Invoice | 4957 | BOKU | 09/28/2018 | 902.57 | 902.57 |
| 07/31/2018 | Invoice | 4970 | Paymentwall, Inc. | 09/29/2018 | 18.97 | 18.97 |
| 08/31/2018 | Invoice | 4991 | TrialPay, Inc. | 09/30/2018 | 14.17 | 14.17 |
| 08/31/2018 | Invoice | 4988 | Circulate | 09/30/2018 | 554.95 | 554.95 |
| 09/30/2018 | Journal Entry | 9-5c-18 | Mix10 | 09/30/2018 | 20.93 | 20.93 |
| 09/30/2018 | Journal Entry | 9-09-18 | Genkimix(A/R) | 09/30/2018 | 151.80 | 151.80 |
| 09/30/2018 | Journal Entry | 9-7a-18 | 6000-GaiaVirtualGoods | 09/30/2018 | 370.00 | 370.00 |
| 09/30/2018 | Journal Entry | 9-4a-18 | 6000-GaiaVirtualGoods | 09/30/2018 | 35,025.66 | 35,025.66 |
| 10/01/2018 | Journal Entry | 9-4a-18R | 6000-GaiaVirtualGoods | 10/01/2018 | -35,025.66 | -35,025.66 |
| 10/01/2018 | Journal Entry | 9-7a-18R | 6000-GaiaVirtualGoods | 10/01/2018 | -370.00 | -370.00 |
| 10/04/2018 | Journal Entry | 10-1d-18 | Novel Animation | 10/04/2018 | -10,000.00 | -10,000.00 |
| 10/11/2018 | Journal Entry | 10-1d-18 | Novel Animation | 10/11/2018 | -32,000.00 | -32,000.00 |
| 10/16/2018 | Payment | | Supersonic | 10/16/2018 | -165.32 | -3.27 |
| 10/19/2018 | Deposit | | Say Media/Videoegg | 10/19/2018 | -2,000.00 | -2,000.00 |
| 10/25/2018 | Deposit | | Google Payment | 10/25/2018 | -0.39 | -0.39 |
| 07/31/2018 | Invoice | 4975 | BOKU | 10/29/2018 | 770.54 | 770.54 |
| 10/31/2018 | Journal Entry | 10-10-18 | Revenue Universe, LLC | 10/31/2018 | -962.33 | -962.33 |
| 10/31/2018 | Journal Entry | 10-5c-1-18 | Mix10 | 10/31/2018 | -20.93 | -20.93 |
| 10/31/2018 | Journal Entry | 10-09-18 | Genkimix(A/R) | 10/31/2018 | 24.00 | 24.00 |
| 10/31/2018 | Journal Entry | 10-4a-18 | 6000-GaiaVirtualGoods | 10/31/2018 | 7,092.15 | 7,092.15 |
| 11/01/2018 | Journal Entry | 10-4a-18R | 6000-GaiaVirtualGoods | 11/01/2018 | -7,092.15 | -7,092.15 |

| Date | Type | Num | Name | Date | Amount | Balance |
|---|---|---|---|---|---|---|
| 11/01/2018 | Deposit | | Apple | 11/01/2018 | -195.86 | -195.86 |
| 11/15/2018 | Journal Entry | 11-10l-b-18 | Advantage Capital Funding LLC | 11/15/2018 | 4,195.00 | 4,195.00 |
| 08/31/2018 | Invoice | 4985 | BOKU | 11/29/2018 | 574.39 | 574.39 |
| 09/30/2018 | Invoice | 5002 | Paymentwall, Inc. | 11/29/2018 | 18.61 | 18.61 |
| 10/31/2018 | Invoice | 5026 | Rixty | 11/30/2018 | 11.12 | 11.12 |
| 10/31/2018 | Invoice | 5019 | Revenue Universe, LLC | 11/30/2018 | 1,736.53 | 962.33 |
| 10/31/2018 | Invoice | 5015 | Google Inc. | 11/30/2018 | 8,782.02 | 8,782.02 |
| 11/30/2018 | Journal Entry | 11-09-18 | Genkimix(A/R) | 11/30/2018 | 167.40 | 167.40 |
| 11/30/2018 | Journal Entry | 11-7a-18 | 6000-GaiaVirtualGoods | 11/30/2018 | 265.00 | 265.00 |
| 11/30/2018 | Journal Entry | 11-4a-18 | 6000-GaiaVirtualGoods | 11/30/2018 | 12,089.58 | 12,089.58 |
| 12/01/2018 | Journal Entry | 11-4a-18R | 6000-GaiaVirtualGoods | 12/01/2018 | -12,089.58 | -12,089.58 |
| 12/01/2018 | Journal Entry | 11-7a-18R | 6000-GaiaVirtualGoods | 12/01/2018 | -265.00 | -265.00 |
| 12/06/2018 | Payment | | Apple | 12/06/2018 | -745.08 | -549.22 |
| 12/17/2018 | Payment | | Supersonic | 12/17/2018 | -282.43 | -8.36 |
| 12/21/2018 | Deposit | | Say Media/Videoegg | 12/21/2018 | -1,000.00 | -1,000.00 |
| 09/30/2018 | Invoice | 5006 | BOKU | 12/29/2018 | 558.87 | 558.87 |
| 10/31/2018 | Invoice | 5014 | Paymentwall, Inc. | 12/30/2018 | 8.29 | 8.29 |
| 11/30/2018 | Invoice | 5034 | Supersonic | 12/30/2018 | 20.05 | 20.05 |
| 11/30/2018 | Invoice | 5035 | Rixty | 12/30/2018 | 77.60 | 77.60 |
| 11/30/2018 | Invoice | 5028 | MonetizeMore | 12/30/2018 | 9,283.55 | 8,455.57 |
| 11/30/2018 | Invoice | 5042 | Google Inc. | 12/30/2018 | 10,927.27 | 10,927.27 |
| 12/31/2018 | Journal Entry | 12-5c-18 | Mix10 | 12/31/2018 | 24.89 | 24.89 |
| 12/31/2018 | Journal Entry | 12-09-18 | Genkimix(A/R) | 12/31/2018 | 55.80 | 55.80 |
| 12/31/2018 | Journal Entry | 12-7a-18 | 6000-GaiaVirtualGoods | 12/31/2018 | 330.00 | 330.00 |
| 12/31/2018 | Journal Entry | 12-4a-18 | 6000-GaiaVirtualGoods | 12/31/2018 | 10,947.61 | 10,947.61 |
| 01/01/2019 | Journal Entry | 12-4a-18R | 6000-GaiaVirtualGoods | 01/01/2019 | -10,947.61 | -10,947.61 |
| 01/01/2019 | Journal Entry | 12-7a-18R | 6000-GaiaVirtualGoods | 01/01/2019 | -330.00 | -330.00 |
| 01/01/2019 | Journal Entry | 12-5c-18R | Mix10 | 01/01/2019 | -24.89 | -24.89 |
| 01/15/2019 | Deposit | | MonetizeMore | 01/15/2019 | -2,052.50 | -2,052.50 |
| 01/22/2019 | Deposit | | Virtual Label, LLC | 01/22/2019 | -60.47 | -60.47 |
| 10/31/2018 | Invoice | 5020 | BOKU | 01/29/2019 | 835.93 | 835.93 |
| 11/30/2018 | Invoice | 5032 | Paymentwall, Inc. | 01/29/2019 | 6.83 | 6.83 |
| 12/31/2018 | Invoice | 5050 | Revenue Universe, LLC | 01/30/2019 | 773.00 | 773.00 |
| 01/31/2019 | Journal Entry | 2-01a-18R | Solium(customer) | 01/31/2019 | -3,000.00 | -3,000.00 |
| 01/31/2019 | Journal Entry | 1-7a-19 | 6000-GaiaVirtualGoods | 01/31/2019 | 120.00 | 120.00 |
| 01/31/2019 | Journal Entry | 1-4a-19 | 6000-GaiaVirtualGoods | 01/31/2019 | 3,888.51 | 3,888.51 |
| 02/01/2019 | Journal Entry | 1-4a-19R | 6000-GaiaVirtualGoods | 02/01/2019 | -3,888.51 | -3,888.51 |
| 02/01/2019 | Payment | | Sponsorpay | 02/01/2019 | -1,008.57 | -0.01 |
| 02/01/2019 | Journal Entry | 1-7a-19R | 6000-GaiaVirtualGoods | 02/01/2019 | -120.00 | -120.00 |
| 11/30/2018 | Invoice | 5039 | BOKU | 02/28/2019 | 393.26 | 393.26 |
| 02/28/2019 | Journal Entry | 2-01-19 | Say Media/Videoegg | 02/28/2019 | -3,950.04 | -3,950.04 |
| 02/28/2019 | Journal Entry | 2-7a-19 | 6000-GaiaVirtualGoods | 02/28/2019 | 350.00 | 350.00 |
| 02/28/2019 | Journal Entry | 2-4a-19 | 6000-GaiaVirtualGoods | 02/28/2019 | 5,290.86 | 5,290.86 |
| 03/01/2019 | Journal Entry | 2-4a-19R | 6000-GaiaVirtualGoods | 03/01/2019 | -5,290.86 | -5,290.86 |
| 03/01/2019 | Journal Entry | 2-7a-19R | 6000-GaiaVirtualGoods | 03/01/2019 | -350.00 | -350.00 |
| 03/07/2019 | Payment | | Rixty | 03/07/2019 | -172.22 | -172.22 |
| 12/31/2018 | Invoice | 5051 | BOKU | 03/31/2019 | 502.21 | 502.21 |
| 03/31/2019 | Journal Entry | 3-7a-19 | 6000-GaiaVirtualGoods | 03/31/2019 | 195.00 | 195.00 |
| 03/31/2019 | Journal Entry | 3-4a-19 | 6000-GaiaVirtualGoods | 03/31/2019 | 19,778.94 | 19,778.94 |
| 04/01/2019 | Journal Entry | 3-4a-19R | 6000-GaiaVirtualGoods | 04/01/2019 | -19,778.94 | -19,778.94 |
| 04/01/2019 | Journal Entry | 3-7a-19R | 6000-GaiaVirtualGoods | 04/01/2019 | -195.00 | -195.00 |
| 04/01/2019 | Payment | | Rixty | 04/01/2019 | -37.75 | -37.75 |
| 04/30/2019 | Journal Entry | 4-7a-19 | 6000-GaiaVirtualGoods | 04/30/2019 | 815.00 | 815.00 |
| 04/30/2019 | Journal Entry | 4-4a-19 | 6000-GaiaVirtualGoods | 04/30/2019 | 3,085.19 | 3,085.19 |
| 05/01/2019 | Journal Entry | 4-4a-19R | 6000-GaiaVirtualGoods | 05/01/2019 | -3,085.19 | -3,085.19 |
| 05/01/2019 | Journal Entry | 4-7a-19R | 6000-GaiaVirtualGoods | 05/01/2019 | -815.00 | -815.00 |
| 05/02/2019 | Payment | | Rixty | 05/02/2019 | -45.60 | -45.60 |
| 05/28/2019 | Deposit | | Novel Animation | 05/28/2019 | -200.00 | -200.00 |
| 05/31/2019 | Journal Entry | 5-7a-19 | 6000-GaiaVirtualGoods | 05/31/2019 | 1,155.00 | 1,155.00 |
| 05/31/2019 | Journal Entry | 5-4a-19 | 6000-GaiaVirtualGoods | 05/31/2019 | 3,308.18 | 3,308.18 |
| 05/31/2019 | Journal Entry | Pmt toNovel | Novel Animation | 05/31/2019 | 9,000.00 | 9,000.00 |
| 05/31/2019 | Journal Entry | Luckylive | Lucky Live LLC Customer | 05/31/2019 | 10,000.00 | 10,000.00 |
| 06/01/2019 | Journal Entry | 5-4a-19R | 6000-GaiaVirtualGoods | 06/01/2019 | -3,308.18 | -3,308.18 |
| 06/01/2019 | Journal Entry | 5-7a-19R | 6000-GaiaVirtualGoods | 06/01/2019 | -1,155.00 | -1,155.00 |
| 06/04/2019 | Payment | | Rixty | 06/04/2019 | -24.30 | -24.30 |
| 06/30/2019 | Journal Entry | 6-7a-19 | 6000-GaiaVirtualGoods | 06/30/2019 | 180.00 | 180.00 |
| 06/30/2019 | Journal Entry | 6-4a-19 | 6000-GaiaVirtualGoods | 06/30/2019 | 8,662.85 | 8,662.85 |
| 07/01/2019 | Journal Entry | 6-4a-19R | 6000-GaiaVirtualGoods | 07/01/2019 | -8,662.85 | -8,662.85 |
| 07/01/2019 | Journal Entry | 6-7a-19R | 6000-GaiaVirtualGoods | 07/01/2019 | -180.00 | -180.00 |
| 07/31/2019 | Journal Entry | 7-7a-19 | 6000-GaiaVirtualGoods | 07/31/2019 | 260.00 | 260.00 |
| 08/01/2019 | Journal Entry | 7-7a-19R | 6000-GaiaVirtualGoods | 08/01/2019 | -260.00 | -260.00 |
| 08/31/2019 | Journal Entry | 8-7a-19 | 6000-GaiaVirtualGoods | 08/31/2019 | 155.00 | 155.00 |
| 09/01/2019 | Journal Entry | 8-7a-19R | 6000-GaiaVirtualGoods | 09/01/2019 | -155.00 | -155.00 |
| 10/28/2019 | Payment | | PayGarden | 10/28/2019 | -2,298.00 | -457.79 |
| 10/29/2019 | Payment | | Amazon | 10/29/2019 | -135.81 | -12.04 |
| 10/29/2019 | Journal Entry | Wire in$30k | Novel Animation | 10/29/2019 | 30,000.00 | 30,000.00 |
| 11/14/2019 | Payment | | SV Networks | 11/14/2019 | -300.98 | -300.98 |
| 11/27/2019 | Journal Entry | Transfer | Novel Animation | 11/27/2019 | 15.00 | 15.00 |
| 12/27/2019 | Journal Entry | Tranfer to analysis | Novel Animation | 12/27/2019 | 200.00 | 200.00 |
| 01/31/2020 | Journal Entry | Write off def. rev | Rixty | 01/31/2020 | -275.03 | -275.03 |
| 01/31/2020 | Journal Entry | Tranfer to analysis | Novel Animation | 01/31/2020 | 200.00 | 200.00 |
| 02/26/2020 | Payment | | SV Networks | 02/26/2020 | -309.51 | -309.51 |
| 03/26/2020 | Journal Entry | Transfer to analysis | Novel Animation | 03/26/2020 | 144.13 | 144.13 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/14/2020 | Journal Entry | Loan money to Novel | Novel Animation | 04/14/2020 | 25,220.00 | | 25,220.00 |
| 04/15/2020 | Journal Entry | Loan money to Novel | Novel Animation | 04/15/2020 | 10,000.00 | | 10,000.00 |
| 05/15/2020 | Payment | | Tribal Fusion, Inc. | 05/15/2020 | -548.26 | | -33.69 |
| 05/28/2020 | Journal Entry | Transfer from Novel | Novel Animation | 05/28/2020 | -20,000.00 | | -20,000.00 |
| 06/04/2020 | Journal Entry | Trans. frNovel to SVB | Novel Animation | 06/04/2020 | -5,000.00 | | -5,000.00 |
| 06/12/2020 | Journal Entry | Trans. frNovel to SVB | Novel Animation | 06/12/2020 | -20,000.00 | | -20,000.00 |
| 06/30/2020 | Journal Entry | 6-04-20 | Novel Animation | 06/30/2020 | 17,500.00 | | 17,500.00 |
| 07/17/2020 | Journal Entry | Payment fr. Novel | Novel Animation | 07/17/2020 | -30,000.00 | | -30,000.00 |
| 07/23/2020 | Journal Entry | Payment fr. Novel | Novel Animation | 07/23/2020 | -30,000.00 | | -30,000.00 |
| 07/31/2020 | Journal Entry | Trans SVB to Novel | Novel Animation | 07/31/2020 | 120,000.00 | | 120,000.00 |
| 08/05/2020 | Journal Entry | Payment fr. Novel | Novel Animation | 08/05/2020 | -30,000.00 | | -30,000.00 |
| 08/21/2020 | Journal Entry | Trans SVB to Novel | Novel Animation | 08/21/2020 | 50,000.00 | | 50,000.00 |
| 08/25/2020 | Journal Entry | Payment fr. Novel | Novel Animation | 08/25/2020 | -40,000.00 | | -40,000.00 |
| 08/27/2020 | Journal Entry | Trans SVB to Novel | Novel Animation | 08/27/2020 | 40,000.00 | | 40,000.00 |
| 09/04/2020 | Journal Entry | Payment fr. Novel | Novel Animation | 09/04/2020 | -40,000.00 | | -40,000.00 |
| 09/15/2020 | Journal Entry | Payment fr. Novel | Novel Animation | 09/15/2020 | -30,000.00 | | -30,000.00 |
| 09/17/2020 | Journal Entry | Tran fr.SVB to Novel | Novel Animation | 09/17/2020 | 60,000.00 | | 60,000.00 |
| 09/22/2020 | Journal Entry | Payment fr. Novel | Novel Animation | 09/22/2020 | -30,000.00 | | -30,000.00 |
| 10/05/2020 | Journal Entry | Tran fr.SVB to Novel | Novel Animation | 10/05/2020 | 30,000.00 | | 30,000.00 |
| 10/06/2020 | Journal Entry | Transfer Novel to Bre | Novel Animation | 10/06/2020 | -30,000.00 | | -30,000.00 |
| 10/27/2020 | Journal Entry | Trans.fr. Novel toBre | Novel Animation | 10/27/2020 | -20,000.00 | | -20,000.00 |
| 10/27/2020 | Journal Entry | Tran fr.SVB to Novel | Novel Animation | 10/27/2020 | 30,000.00 | | 30,000.00 |
| 11/30/2020 | Journal Entry | Trans SVB to Novel | Novel Animation | 11/30/2020 | 60,000.00 | | 60,000.00 |
| 12/18/2020 | Journal Entry | Payment fr. Novel | Novel Animation | 12/18/2020 | -50,000.00 | | -50,000.00 |
| 12/28/2020 | Journal Entry | Trans SVB to Novel | Novel Animation | 12/28/2020 | 33,000.00 | | 33,000.00 |
| **Total for 91 or more days past due** | | | | | $ 69,364.54 | $ | 326,870.49 |
| **61 - 90 days past due** | | | | | | | |
| 12/31/2020 | Journal Entry | Novel pymt reclass | Novel Animation | 12/31/2020 | -193,579.13 | | -193,579.13 |
| 01/20/2021 | Journal Entry | Payment fr. Novel | Novel Animation | 01/20/2021 | -20,000.00 | | -20,000.00 |
| **Total for 61 - 90 days past due** | | | | | -$ 213,579.13 | -$ | 213,579.13 |
| **TOTAL** | | | | | -$ 144,214.59 | $ | 113,291.36 |

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Gaia Interactive, Inc.** |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF CALIFORNIA |
| Case number (if known) | |

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property          12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☒ Yes. Fill in all of the information below.

**Part 1:     List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | Do not deduct the value of collateral. | |

**2.1 American Express National Bank**
Creditor's Name

4315 South 2700 West
Salt Lake City, UT 84184
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**8/15/18**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**This loan has been paid in full but the UCC-1 was not released.**

**Describe the lien**
**UCC-1 filing**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☒ Disputed

| | | $0.00 | $0.00 |
|---|---|---|---|

**2.2 BlueVine Capital, Inc.**
Creditor's Name

401 Warren St., Suite 300
Redwood City, CA 94063
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**1/22/20**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**Describe debtor's property that is subject to a lien**
**UCC-1 filing in wrong state, lien disputed.**

**Describe the lien**
**UCC-1 filing in wrong state, lien disputed.**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

| | | $67,146.00 | $0.00 |
|---|---|---|---|

Case: 21-50660     Doc# 1     Filed: 05/12/21     Entered: 05/12/21 15:29:22     Page 27 of 61

- ☑ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

- ☐ Contingent
- ☐ Unliquidated
- ☑ Disputed

---

| 2.3 | **Briontree** | Describe debtor's property that is subject to a lien | $0.00 | $0.00 |

Creditor's Name

**c/o PayPal, Inc.**
**Attention:  Legal**
**Department**
**2211 North First Street**
**San Jose, CA 95131**
Creditor's mailing address

**Current Payment Services Agreement**

Describe the lien
**Security interest in reserve funds**

Is the creditor an insider or related party?
- ☑ No
- ☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
- ☑ No
- ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
- ☑ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
- ☑ Contingent
- ☐ Unliquidated
- ☐ Disputed

---

| 2.4 | **Cathay Bank** | Describe debtor's property that is subject to a lien | $1,720,000.00 | Unknown |

Creditor's Name

**2855 Kifer Road, Ste. 245**
**Santa Clara, CA 95051**
Creditor's mailing address

**Blanket lien on all assets.  Amount shown is principal balance of $1,350,000 plus estimated accrued interest and fees.**

Describe the lien
**UCC-1 fiing - Blanket lien - filed in Delaware**

Is the creditor an insider or related party?
- ☑ No
- ☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
- ☐ No
- ☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**1/17/18**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
- ☑ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

---

| 2.5 | **CHTD Company** | Describe debtor's property that is subject to a lien | $0.00 | Unknown |

Creditor's Name

**c/o CSC**
**801 Adlai Stevenson Drive**
**Springfield, IL 62703**
Creditor's mailing address

**Blanket lien on all assets - The underlying obligation has been paid and Debtor is waiting for Creditor to terminate its UCC filing.**

Describe the lien
**UCC filing**

---

Creditor's email address, if known

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**4/18/2018**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

■ Disputed

---

| 2.6 | **Credibility Capital** | **Describe debtor's property that is subject to a lien** | $75,154.95 | $0.00 |
|---|---|---|---|---|
| | Creditor's Name | **UCC-1 filing in wrong state, lien disputed.** | | |

**419 Park Avenue So, #807**
**San Diego, CA 92150**

Creditor's mailing address

**Describe the lien**

**UCC-1 filing in wrong state, lien disputed.**

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**11/22/19**

**Last 4 digits of account number**

**0656**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

■ Disputed

---

| 2.7 | **Credibility Capital** | **Describe debtor's property that is subject to a lien** | $25,485.93 | $0.00 |
|---|---|---|---|---|
| | Creditor's Name | **UCC-1 filing in wrong state, lien disputed.** | | |

**419 Park Avenue So, #807**
**San Diego, CA 92150**

Creditor's mailing address

**Describe the lien**

**UCC-1 filing in wrong state, lien disputed.**

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**11/22/19**

**Last 4 digits of account number**

**4801**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

■ Disputed

---

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Case: 21-50660   Doc# 1   Filed: 05/12/21   Entered: 05/12/21 15:29:22   Page 29 of 61

| 2.8 | **Credibility Capital** | Describe debtor's property that is subject to a lien | $27,578.66 | $0.00 |
|---|---|---|---|---|
| | Creditor's Name | **UCC-1 filing in wrong state, lien disputed.** | | |

**419 Park Avenue So, #807**
**San Diego, CA 92150**

Creditor's mailing address

**Describe the lien**
**UCC-1 filing in wrong state, lien disputed.**
Is the creditor an insider or related party?
■ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred
**7/10/18**
Last 4 digits of account number
**1437**

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed

Do multiple creditors have an interest in the same property?
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

---

| 2.9 | **Gary Schofield** | Describe debtor's property that is subject to a lien | $1,744,622.62 | Unknown |
|---|---|---|---|---|
| | Creditor's Name | **Blanket lien on all assets.** | | |

**995 Parma Way**
**Mountain View, CA 94042**

Creditor's mailing address

**Describe the lien**
**UCC-1 filing in Delaware.  Lien is junior in priority to Cathay Bank.**
Is the creditor an insider or related party?
■ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred
**6/27/18**
Last 4 digits of account number

Do multiple creditors have an interest in the same property?
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 0 | **US Small Business Adminstration** | Describe debtor's property that is subject to a lien | $500,000.00 | $0.00 |
|---|---|---|---|---|
| | Creditor's Name | **UCC-1 filing in wrong state, lien is disputed.** | | |

**10737 Gateway West #300**
**El Paso, TX 79935**

Creditor's mailing address

**Describe the lien**
**UCC-1 filing in wrong state, lien is disputed.**
Is the creditor an insider or related party?
■ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred
**4/17/2020**
Last 4 digits of account number

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 4 of 5

Case: 21-50660   Doc# 1   Filed: 05/12/21   Entered: 05/12/21 15:29:22   Page 30 of 61

**7204**
_____

| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
|---|---|
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ■ Disputed |

---

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    | **$4,159,988.16** |

| **Part 2:** | **List Others to Be Notified for a Debt Already Listed in Part 1** |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Liam J. O'Connor, Esq.** **Hopkins & Carley** **70 S. First Sstreet** **San Jose, CA 95113** | Line   **2.4** | |
| **Novel Animation, Inc.** **2445 Augustine #150** **Santa Clara, CA 95054** | Line   **2.9** | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Fill in this information to identify the case:

Debtor name **Gaia Interactive, Inc.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF CALIFORNIA

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address<br>**Florida Department of Revenue**<br>**5050 West Tennessee Street**<br>**Tallahassee, FL 32399** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$630.00** | **$630.00** |
| | Date or dates debt was incurred<br>**12/13/19** | Basis for the claim:<br>**State Tax Lien** | | |
| | Last 4 digits of account number **2206**<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| 2.2 | Priority creditor's name and mailing address<br>**Kansas Department of Revenue**<br>**P.O. Box 12005**<br>**Topeka, KS 66612-2005** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$813.00** | **$813.00** |
| | Date or dates debt was incurred<br>**10/27/20** | Basis for the claim:<br>**State Tax Warrant** | | |
| | Last 4 digits of account number **8040**<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                    27694                    Best Case Bankruptcy

| 2.3 | Priority creditor's name and mailing address<br>**Kansas Department of Revenue**<br>**P.O. Box 12005**<br>**Topeka, KS 66612-2005** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $2,347.00 | $2,347.00 |
|---|---|---|---|---|
| | Date or dates debt was incurred<br>**10/26/20** | Basis for the claim:<br>**State Tax Warrant** | | |
| | Last 4 digits of account number **7872**<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (**8**) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.4 | Priority creditor's name and mailing address<br>**Kansas Department of Revenue**<br>**P.O. Box 12005**<br>**Topeka, KS 66612-2005** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $813.00 | $813.00 |
|---|---|---|---|---|
| | Date or dates debt was incurred<br>**10/25/20** | Basis for the claim:<br>**State Tax Warrant** | | |
| | Last 4 digits of account number **7870**<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (**8**) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| 3.1 | **Nonpriority creditor's name and mailing address**<br>**ADP**<br>**1851 N Resler Drive MS-100**<br>**El Paso, TX 79912** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $101,223.77 |
|---|---|---|---|
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | Basis for the claim: **Trade debt**<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.2 | **Nonpriority creditor's name and mailing address**<br>**Aflac**<br>**1932 Wynnton Road**<br>**Columbus, GA 31999-0004** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $133.26 |
|---|---|---|---|
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | Basis for the claim: **Trade debt**<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.3 | **Nonpriority creditor's name and mailing address**<br>**American Express**<br>**P.O. Box 981537**<br>**El Paso, TX 79998** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $2,700.43 |
|---|---|---|---|
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | Basis for the claim: **Miscellaneous purchases**<br>Is the claim subject to offset? ■ No ☐ Yes | |

Case: 21-50660    Doc# 1    Filed: 05/12/21    Entered: 05/12/21 15:29:22    Page 33 of 61

| 3.4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,470.71** |
|---|---|---|---|
| | **AT&T**<br>**870 N. McCarthy Blvd. Floor 1**<br>**Milpitas, CA 95035** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,505.55** |
|---|---|---|---|
| | **CenturyLink(Level 3 Communications LLC)**<br>**1025 Eldorado Blvd**<br>**Broomfield, CO 80021** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,309.75** |
|---|---|---|---|
| | **Cogent Communications, Inc**<br>**P.O Box 791087**<br>**Baltimore, MD 21279-1087** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$250,000.00** |
|---|---|---|---|
| | **Derek Liu**<br>**1206 Spruance Street**<br>**San Jose, CA 95128** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __May 3, 2021__<br>Last 4 digits of account number _ | Basis for the claim: __Personal loan to corporation__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$800.27** |
|---|---|---|---|
| | **EdgeCast Networks, Inc.**<br>**PO Box 21412**<br>**New York, NY 10087** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$89,260.88** |
|---|---|---|---|
| | **Equinix, Inc.**<br>**c/o Alan L. Brodkin & Associates**<br>**15500 B Rockfield Blvd.**<br>**Irvine, CA 92618** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __11/1/18__<br>Last 4 digits of account number _ | Basis for the claim: __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$83,585.43** |
|---|---|---|---|
| | **James Cao**<br>**863 Donovan Way**<br>**Mountain View, CA 94043** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Loans made to the corporation__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Case: 21-50660    Doc# 1    Filed: 05/12/21    Entered: 05/12/21 15:29:22    Page 34 of 61

| 3.11 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$65,721.68** |
|---|---|---|---|

**Loanme Inc.**
**1900 S State College Blvd Suite 300**
**Anaheim, CA 92806**

- ☐ Contingent
- ☐ Unliquidated
- ☑ Disputed

Date(s) debt was incurred   **12/19/17**

Last 4 digits of account number   **2191**

Basis for the claim:   **Loan to corporation**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.12 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,197,000.00** |
|---|---|---|---|

**Novel Animation, Inc.**
**2445 Augustine Dr Suite 150**
**Santa Clara, CA 95054**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred   **12-1-2016**

Last 4 digits of account number   _

Basis for the claim:   **Loan Agreement and Promissory Note. Total balance $3,197,000. Creditor is the 100% shareholder of the Debtor and insider debt therefore does not count against total to qualify for Subchapter V.**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.13 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,995.00** |
|---|---|---|---|

**Oracle America, Inc.(used to be Zenedge)**
**P.O. Box 44471**
**San Francisco, CA 94144-4471**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:   **Trade debt**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.14 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Pay Pal Pte Ltd.**
**Attention: Compliance Officer**
**5 Temasek Blvd.**
**#09-01/02/03 Suntec Tower 5**
**SINGAPORE   03898-5000**

- ☑ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred   **11/6/20**

Last 4 digits of account number _

Basis for the claim:   **Merchant Services Agreement**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.15 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,500.00** |
|---|---|---|---|

**Solium**
**221 Main Street, Suite 780**
**San Francisco, CA 94105**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:   **Trade debt**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.16 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$594.28** |
|---|---|---|---|

**Sun Life Financial**
**PO Box 7247-0381**
**Philadelphia, PA 19170-0381**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:   **Trade debt**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.17 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$513.51** |
|---|---|---|---|

**TASC**
**2302 International Lane**
**Madison, WI 53704**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:   **Trade debt**

Is the claim subject to offset? ☑ No ☐ Yes

Case: 21-50660   Doc# 1   Filed: 05/12/21   Entered: 05/12/21 15:29:22   Page 35 of 61

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $16,530.00 |
|---|---|---|---|

**The Irvine Company**
**2550 N. First Street, Suite 100**
**San Jose, CA 95131**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Unpaid rent at prior address.**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**US Small Business Adminstration**
**Customers Bank**
**701 Reading Avenue**
**Reading, PA 19611**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred **4/30/20**

Basis for the claim: **PPP Loan - Debtor applied for foreigveness of this loan in the original amount of $210,800**

Last 4 digits of account number **7110**

Is the claim subject to offset? ■ No ☐ Yes

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $210,800.00 |
|---|---|---|---|

**US Small Business Adminstration**
**ReadyCap Lending, LLC**
**200 CONNELL DRIVE, SUITE 4000**
**Berkeley Heights, NJ 07922**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **3/9/21**

Basis for the claim: **Second PPP Loan - Debtor intends to apply for foreigveness of this loan**

Last 4 digits of account number **8408**

Is the claim subject to offset? ■ No ☐ Yes

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $228.45 |
|---|---|---|---|

**VSP_Vision Service Plan**
**PO Box 45210**
**San Francisco, CA 94145-5210**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

**4.** List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Chris Kuhner**<br>**Kornfield, Nyberg, Bendes, Kuhner et al.**<br>**1970 Broadway, Suite 600,**<br>**Oakland, CA 94612** | Line **3.10**<br><br>☐ Not listed. Explain ____ | _ |
| 4.2 | **Stephen Finestone**<br>**Finestone Hayes LLP**<br>**456 Montgomery St., 20th Fl.**<br>**San Francisco, CA 94104** | Line **3.7**<br><br>☐ Not listed. Explain ____ | _ |

---

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5.** Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 4,603.00 |
| 5b. Total claims from Part 2 | 5b. | + $ | 4,028,872.97 |

Case: 21-50660    Doc# 1    Filed: 05/12/21    Entered: 05/12/21 15:29:22    Page 36 of 61

**5c. Total of Parts 1 and 2**
  Lines 5a + 5b = 5c.

5c.     $ _____ **4,033,475.97**

Case: 21-50660    Doc# 1    Filed: 05/12/21    Entered: 05/12/21 15:29:22    Page 37 of 61

Debtor name **Gaia Interactive, Inc.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an
amended filing

# Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **Current Payment Services Agreement** | |
|---|---|---|---|
| | State the term remaining | 3 | **Briantree**<br>**c/o PayPay, Inc.**<br>**Attention:  Legal Department**<br>**2211 North First Street**<br>**San Jose, CA 95131** |
| | List the contract number of any government contract | | |

| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **Merchange Services Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Pay Pal Pte Ltd.**<br>**Attention:  Compalince Officer**<br>**5 Temasek Blvd.**<br>**#09-01/02/03 Suntec Tower 5**<br>**SINGAPORE   03898-5000** |
| | List the contract number of any government contract | | |

| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **Debtor leasess the commercial property located at 2445 Augusstine Drive, Suite 150, Santa Clara, CA 95054.  Lease expires July 31, 2022.** | |
|---|---|---|---|
| | State the term remaining | | **Regus Management Group, LLC**<br>**2445 Augustine Drive #150**<br>**Santa Clara, CA 95054** |
| | List the contract number of any government contract | | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Case: 21-50660   Doc# 1   Filed: 05/12/21   Entered: 05/12/21 15:29:22   Page 38 of 61

Debtor name     **Gaia Interactive, Inc.**

United States Bankruptcy Court for the:     NORTHERN DISTRICT OF CALIFORNIA

Case number (if known)     _____

☐ Check if this is an
   amended filing

Official Form 206H
# Schedule H: Your Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply: |
| 2.1 **Derek Liu** | **2445 Augustine Drive #150** <br> **Santa Clara, CA 95054** | **Cathay Bank** | ■ D ___**2.4**___ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.2 **Derek Liu** | **2445 Augustine Drive #150** <br> **Santa Clara, CA 95054** | **Credibility Capital** | ■ D ___**2.6**___ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.3 **Derek Liu** | **2445 Augustine Drive #150** <br> **Santa Clara, CA 95054** | **Credibility Capital** | ■ D ___**2.7**___ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.4 **Derek Liu** | **2445 Augustine Drive #150** <br> **Santa Clara, CA 95054** | **Credibility Capital** | ■ D ___**2.8**___ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.5 **Derek Liu** | **2445 Augustine Drive #150** <br> **Santa Clara, CA 95054** | **US Small Business Adminstration** | ■ D ___**2.10**___ <br> ☐ E/F _____ <br> ☐ G _____ |

Case: 21-50660    Doc# 1    Filed: 05/12/21    Entered: 05/12/21 15:29:22    Page 39 of 61

| Debtor | **Gaia Interactive, Inc.** | Case number *(if known)* | |
|---|---|---|---|

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.6 James Cao | 863 Donovan Way<br>Mountain View, CA 94043 | Cathay Bank | ■ D    __2.4__<br>☐ E/F ____<br>☐ G ____ |
| 2.7 James Cao | 863 Donovan Way<br>Mountain View, CA 94043 | Credibility Capital | ■ D    __2.6__<br>☐ E/F ____<br>☐ G ____ |
| 2.8 James Cao | 863 Donovan Way<br>Mountain View, CA 94043 | Credibility Capital | ■ D    __2.7__<br>☐ E/F ____<br>☐ G ____ |
| 2.9 James Cao | 863 Donovan Way<br>Mountain View, CA 94043 | Credibility Capital | ■ D    __2.8__<br>☐ E/F ____<br>☐ G ____ |
| 2.10 James Cao | 863 Donovan Way<br>Mountain View, CA 94043 | BlueVine Capital, Inc. | ■ D    __2.2__<br>☐ E/F ____<br>☐ G ____ |
| 2.11 James Cao | 863 Donovan Way<br>Mountain View, CA 94043 | American Express | ☐ D ____<br>■ E/F    __3.3__<br>☐ G ____ |
| 2.12 James Cao | 863 Donovan Way<br>Mountain View, CA 94043 | US Small Business<br>Adminstration | ■ D    __2.10__<br>☐ E/F ____<br>☐ G ____ |
| 2.13 James Cao | 863 Donovan Way<br>Mountain View, CA 94043 | Loanme Inc. | ☐ D ____<br>■ E/F    __3.11__<br>☐ G ____ |

Official Form 206H

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

Schedule H: Your Codebtors

Best Case Bankruptcy

| Debtor | **Gaia Interactive, Inc.** | Case number *(if known)* | |
|---|---|---|---|

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.6 James Cao | 863 Donovan Way<br>Mountain View, CA 94043 | Cathay Bank | ■ D    __2.4__<br>☐ E/F ____<br>☐ G ____ |
| 2.7 James Cao | 863 Donovan Way<br>Mountain View, CA 94043 | Credibility Capital | ■ D    __2.6__<br>☐ E/F ____<br>☐ G ____ |
| 2.8 James Cao | 863 Donovan Way<br>Mountain View, CA 94043 | Credibility Capital | ■ D    __2.7__<br>☐ E/F ____<br>☐ G ____ |
| 2.9 James Cao | 863 Donovan Way<br>Mountain View, CA 94043 | Credibility Capital | ■ D    __2.8__<br>☐ E/F ____<br>☐ G ____ |
| 2.10 James Cao | 863 Donovan Way<br>Mountain View, CA 94043 | BlueVine Capital, Inc. | ■ D    __2.2__<br>☐ E/F ____<br>☐ G ____ |
| 2.11 James Cao | 863 Donovan Way<br>Mountain View, CA 94043 | American Express | ☐ D ____<br>■ E/F    __3.3__<br>☐ G ____ |
| 2.12 James Cao | 863 Donovan Way<br>Mountain View, CA 94043 | US Small Business<br>Adminstration | ■ D    __2.10__<br>☐ E/F ____<br>☐ G ____ |
| 2.13 James Cao | 863 Donovan Way<br>Mountain View, CA 94043 | Loanme Inc. | ☐ D ____<br>■ E/F    __3.11__<br>☐ G ____ |

Official Form 206H    Schedule H: Your Codebtors    Best Case Bankruptcy

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

| | | | |
|---|---|---|---|
| | **Additional Page to List More Codebtors** | | |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | Column 2: **Creditor** |
|---|---|

| 2.14 | **James Cao** | **863 Donovan Way**<br>**Mountain View, CA 94043** | **Novel Animation, Inc.** | ☐ D _____<br>■ E/F   **3.12**<br>☐ G _____ |

Case: 21-50660    Doc# 1    Filed: 05/12/21    Entered: 05/12/21 15:29:22    Page 41 of 61

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**    **Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2021** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$400,000.00** |
| **For prior year:**<br>From **1/01/2020** to **12/31/2020** | ■ Operating a business<br>☐ Other _____ | **$1,950,000.00** |
| **For year before that:**<br>From **1/01/2019** to **12/31/2019** | ■ Operating a business<br>☐ Other _____ | **$2,604,537.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| | | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Case: 21-50660    Doc# 1    Filed: 05/12/21    Entered: 05/12/21 15:29:22    Page 42 of 61

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **Credibility Capital**<br>**419 Park Avenue So, #807**<br>**San Diego, CA 92150** | **12/1/20'**<br>**1/1/21 and**<br>**2/1/21** | **$9,390.00** | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.2. **Novel Animation, Inc.**<br>**2445 Augustine #150**<br>**Santa Clara, CA 95054** | **10/27/20;**<br>**11/3/20 and**<br>**12/28/20** | **$153,000.00** | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **James Cao**<br>**863 Donovan Way**<br>**Mountain View, CA 94043**<br>**CEO** | **See attached<br>list.** | **$75,748.71** | **Wages and commissions** |
| 4.2. **Derek Liu**<br>**1206 Spruance Street**<br>**San Jose, CA 95128**<br>**CTO** | **See attached<br>list.** | **$108,750.10** | **Wages and commissions** |
| 4.3. **James Cao**<br>**863 Donovan Way**<br>**Mountain View, CA 94043**<br>**CEO and Director** | **See attached<br>list** | **$210,997.52** | **Mr. Cao used his personal<br>credit cards and took personal<br>loans for the corproation. All<br>payments made to Mr. Cao<br>were for reimbursement for the<br>purchases made or loans taken<br>on behalf of the corporation.** |
| 4.4. **Derek Liu**<br>**1206 Spruance Street**<br>**San Jose, CA 95128**<br>**CTO and Director** | **See attached<br>list** | **$92,000.00** | **A friend of Derek Liu's, Jiazhen<br>Lee, made a loan to Gaia<br>Interactive, Inc. in the sum of<br>$100,000. Gaia paid Derek Liu<br>who in turn paid Ms. Lee the<br>payments on the loan.** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a

Case: 21-50660   Doc# 1   Filed: 05/12/21   Entered: 05/12/21 15:29:22   Page 43 of 61

debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   **Legal Actions or Assignments**

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title / Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.  **Cathay Bank v. Debtor, et al., 20CV366065** | **Complaint for Breach of Contract, Guaranty; Judicial Foreclosure; Claim and Delivery; and Appointment of Receiver** | **Superior Court County of Santa Clara 191 N. First St. San Jose, CA 95113** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2.  **Equinix, Inc. vs. Debtor, et al., 19CV350262** | **Complaint for Open Book Account; Account Stated; and Reasonable Value.** | **Superior Court County of Santa Clara 191 N. First St. San Jose, CA 95113** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

**8.  Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:**   **Certain Gifts and Charitable Contributions**

**9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:**   **Certain Losses**

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:**   **Certain Payments or Transfers**

Case: 21-50660   Doc# 1   Filed: 05/12/21   Entered: 05/12/21 15:29:22   Page 44 of 61

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | | | 2/17/21 - $10,000.00 | |
| | | | 3/24/21 - $50,000.00 | |
| | | Debtor paid to Binder & Malter, LLP the sum of $10,000 on 2/17/21 for an initial retainer for bankruptcy analysis and creditor neotiations. Debtor also paid the sum of $250,000 on March 24, 2021 to Binder & Malter, LLP for attorneys' fees and costs for this Chapter 11 case. Binder & Malter, LLP also received the sum of $38,289.08 from the law offices of James Cai. | 3/24/21 - $100,000.00 | |
| | | | 3/24/21 - $100,000.00 | |
| | | | 5/10/21 - $38,289.08 | |
| | | | 5/10/21 - $38, | |
| | **Binder & Malter LLP 2775 Park Avenue Santa Clara, CA 95050** | | 3/24/21 - $50,000.00 | **$298,289.08** |
| | Email or website address michael@bindermalter.com | | | |
| | Who made the payment, if not debtor? Debtor and Derek Liu | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any payments or transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:    Previous Locations**

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:    Health Care Bankruptcies**

Case: 21-50660    Doc# 1    Filed: 05/12/21    Entered: 05/12/21 15:29:22    Page 45 of 61

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:    Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17.** Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

Case: 21-50660   Doc# 1   Filed: 05/12/21   Entered: 05/12/21 15:29:22   Page 46 of 61

21. **Property held for another**
   List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

   ■ None

## Part 12:    Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

   ■ No.
   ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

## Part 13:    Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

   ☐ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|
| 25.1. **Gaia Interactive, Inc. 2445 Augustine Drive, Suite 150 Santa Clara, CA 95054** | **Online community and hangout for anime/comic artists and fans.** | EIN:    **37-1487918** From-To    **4/23/04 to present** |

26. **Books, records, and financial statements**
   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

Case: 21-50660    Doc# 1    Filed: 05/12/21    Entered: 05/12/21 15:29:22    Page 47 of 61

☐ None

| Name and address | Date of service From-To |
| --- | --- |
| 26a.1. **Naiyu Pai**<br>**Pai Accountancy LLP**<br>**1413 Grant Road**<br>**Mountain View, CA 94040** | **Past 2 years** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
| --- |
| 26d.1. **US Small Business Adminstration**<br>**10737 Gateway West #300**<br>**El Paso, TX 79935** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| **Novel Animation, Inc.** | **c/o Derek Liu & James Cao**<br>**2445 Augustine #150**<br>**Santa Clara, CA 95054** | **None** | **100%** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

☐ No

■ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. **James Cao**<br>**863 Donovan Way**<br>**Mountain View, CA 94043** | $75,748.71 | See attached list. | Wages and commissions. |
| **Relationship to debtor**<br>**CEO and Director** | | | |
| 30.2. **Derek Liu**<br>**1206 Spruance Street**<br>**San Jose, CA 95128** | $108,750.10 | See attached list | Wages and commissions. |
| **Relationship to debtor**<br>**CTO and Director** | | | |
| 30.3. **Derek Liu**<br>**1206 Spruance Street**<br>**San Jose, CA 95128** | See attached list. | See attached list. | A friend of Derek Liu's, Jiazhen Lee, made a loan to Gaia Interactive, Inc. in the sum of $100,000. Gaia paid Derek Liu who in turn paid Ms. Lee the payments on the loan. |
| **Relationship to debtor**<br>**CTO and Director** | | | |
| 30.4. **James Cao**<br>**863 Donovan Way**<br>**Mountain View, CA 94043** | See attached sheet. | See attached sheet. | Mr. Cao used his personal credit cards and took personal loans for the corproation. All payments made to Mr. Cao were for reimbursement for the purchases made or loans taken on behalf of the corporation. |
| **Relationship to debtor**<br>**CEO and Director** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

Case: 21-50660    Doc# 1    Filed: 05/12/21    Entered: 05/12/21 15:29:22    Page 49 of 61

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Case: 21-50660    Doc# 1    Filed: 05/12/21    Entered: 05/12/21 15:29:22    Page 50 of 61

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May 12, 2021**

**/s/ James Cao**                                              **James Cao**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **CEO**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

Re: Gaia Interactive, Inc.
Payments to Insiders

| | Dates | Net Payroll Amounts | | Others Amounts | |
|---|---|---|---|---|---|
| James Cao | 5/15/2020 | $2,916.67 | Bonus | $2,204.81 | Loanme loan payment |
| 863 Donovan Way | 5/15/2020 | $2,916.67 | Retro pay 2-16-20 to 2-29-20 | | |
| Mountain View, CA 94043 | 5/15/2020 | $2,916.67 | | | |
| | 5/29/2020 | $2,916.67 | Commission | | |
| | 5/29/2020 | $2,916.67 | | | |
| | 5/31/2020 | $2,916.67 | Bonus | | |
| | 6/15/2020 | $2,916.67 | Bonus | | |
| | 6/15/2020 | $2,916.67 | | $2,204.81 | Loanme loan payment |
| | 7/1/2020 | $2,916.67 | | | |
| | 7/15/2020 | $2,916.67 | | $2,204.81 | Loanme loan payment |
| | 7/31/2020 | $2,916.67 | Bonus | | |
| | 7/31/2020 | $2,916.67 | | | |
| | 8/14/2020 | $2,916.67 | | $2,204.81 | Loanme loan payment |
| | 8/31/2020 | $500 | | | |
| | 9/15/2020 | $500 | | $2,204.81 | Loanme loan payment |
| | 9//30/2020 | $500 | | | |
| | 10/15/2020 | $500 | | $2,204.81 | Loanme loan payment |
| | 10/15/2020 | | | $27,822.79 | AWS Hosting |
| | 10/22/2020 | | | $11,026.78 | pay off lendingclun loan (reimbursement) |
| | 10/31/2020 | $500 | | | |
| | 11/15/2020 | $500 | | $2,204.81 | Loanme loan payment |
| | 11/17/2020 | | | $28,601.88 | AWS Hosting |
| | 11/30/2020 | $500 | | | |
| | 12/8/2020 | | | $28,579.20 | AWS Hosting |
| | 12/15/2020 | $500 | | $2,204.81 | Loanme loan payment |
| | 12/31/2020 | $500 | | | |
| | 1/6/2021 | | | $29,486.84 | AWS Hosting |
| | 1/15/2021 | $4,166.50 | | $2,204.81 | Loanme loan payment |
| | 1/29/2021 | $4,166.50 | | | |
| | 2/5/2021 | | | $29,000.00 | AWS Hosting |
| | 2/15/2021 | $4,166.50 | | $2,204.81 | Loanme loan payment |
| | 2/28/2021 | $4,166.50 | | | |
| | 3/5/2021 | | | $30,022.31 | AWS Hosting |
| | 3/15/2021 | $4,166.50 | | $2,204.81 | Loanme loan payment |
| | 3/31/2021 | $4,166.50 | | | |
| | 4/15/2021 | $4,166.50 | | $2,204.81 | Loanme loan payment |
| | 4/30/2021 | $4,166.50 | | | |
| | | $75,748.71 | | $210,997.52 | |

| | | | | | |
|---|---|---|---|---|---|
| | 5/15/2020 | $2,916.67 | Retro pay 2-16-20 to 2-29-20 | | |
| | 5/15/2020 | $2,916.67 | | | |
| Derek Liu | 5/29/2020 | $2,916.67 | Commission | | |
| 1206 Spruance Street | 5/29/2020 | $2,916.67 | | | |
| San Jose, CA 95128 | 6/15/2020 | $2,916.67 | Commission | | |
| | 6/15/2020 | $2,916.67 | | | |
| | 7/1/2020 | $2,916.67 | Commission | | |
| | 7/1/2020 | $2,916.67 | | | |
| | 7/15/2020 | $2,916.67 | Commission | | |
| | 7/15/2020 | $2,916.67 | | | |
| | 7/31/2020 | $2,916.67 | Commission | | |
| | 7/31/2020 | $2,916.67 | | | |
| | 8/14/2020 | $2,916.67 | | | |
| | 8/31/2020 | $4,166.67 | | | |
| | 9/15/2020 | $4,166.67 | | | |
| | 9/21/2020 | | | $30,000.00 | loan payment to Derek |
| | 9/30/2020 | $4,166.67 | | | |
| | 10/6/2020 | | | $30,000.00 | loan payment to Derek |
| | 10/15/2020 | $4,166.67 | | | |
| | 10/31/2020 | $4,166.67 | | | |
| | 11/15/2020 | $4,166.67 | | | |
| | 11/30/2020 | $4,166.67 | | | |
| | 12/3/2020 | | | $32,000.00 | loan payment to Derek |
| | 12/15/2020 | $4,166.67 | | | |
| | 12/31/2020 | $4,166.67 | | | |
| | 1/15/2021 | $4,166.67 | | | |

| | | |
|---|---|---|
| 1/29/2021 | $4,166.67 | |
| 2/15/2021 | $4,166.67 | |
| 2/28/2021 | $4,166.67 | |
| 3/15/2021 | $4,166.67 | |
| 3/31/2021 | $4,166.67 | |
| 4/15/2021 | $4,166.67 | |
| 4/30/2021 | $4,166.67 | |
| | $108,750.10 | $92,000.00 |

# United States Bankruptcy Court
## Northern District of California

In re    **Gaia Interactive, Inc.**                             Case No. _____

                                           Debtor(s)            Chapter     **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Novel Animation, Inc.**<br>**c/o Derek Liu & James Cao**<br>**2445 Augustine #150**<br>**Santa Clara, CA 95054** | | **100%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the **CEO** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **May 12, 2021**                      Signature    **/s/ James Cao**

                                                                    **James Cao**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

In re                                                          Case No.

    **Gaia Interactive, Inc.**

_____ Debtor(s).          /

**CREDITOR MATRIX COVER SHEET**

    I declare that the attached Creditor Mailing Matrix, consisting of __5__ sheets, contains the correct, complete and current names and addresses of all priority, secured and unsecured creditors listed in debtor's filing and that this matrix conforms with the Clerk's promulgated requirements.

DATED: **May 12, 2021**

                                                    **/s/ Michael W. Malter**
                                              _____
                                              Signature of Debtor's Attorney or Pro Per Debtor

ADP
1851 N Resler Drive MS-100
El Paso, TX 79912


Aflac
1932 Wynnton Road
Columbus, GA 31999-0004


American Express
P.O. Box 981537
El Paso, TX 79998


American Express National Bank
4315 South 2700 West
Salt Lake City, UT 84184


AT&T
870 N. McCarthy Blvd. Floor 1
Milpitas, CA 95035


BlueVine Capital, Inc.
401 Warren St., Suite 300
Redwood City, CA 94063


Briantree
c/o PayPal, Inc.
Attention: Legal Department
2211 North First Street
San Jose, CA 95131


Cathay Bank
2855 Kifer Road, Ste. 245
Santa Clara, CA 95051

CenturyLink(Level 3 Communications LLC)
1025 Eldorado Blvd
Broomfield, CO 80021


Chris Kuhner
Kornfield, Nyberg, Bendes, Kuhner et al.
1970 Broadway, Suite 600,
Oakland, CA 94612


CHTD Company
c/o CSC
801 Adlai Stevenson Drive
Springfield, IL 62703


Cogent Communications, Inc
P.O Box 791087
Baltimore, MD 21279-1087


Credibility Capital
419 Park Avenue So, #807
San Diego, CA 92150


Derek Liu
1206 Spruance Street
San Jose, CA 95128


Derek Liu
2445 Augustine Drive #150
Santa Clara, CA 95054


EdgeCast Networks, Inc.
PO Box 21412
New York, NY 10087

Equinix, Inc.
c/o Alan L. Brodkin & Associates
15500 B Rockfield Blvd.
Irvine, CA 92618


Florida Department of Revenue
5050 West Tennessee Street
Tallahassee, FL 32399


Gary Schofield
995 Parma Way
Mountain View, CA 94042


James Cao
863 Donovan Way
Mountain View, CA 94043


Kansas Department of Revenue
P.O. Box 12005
Topeka, KS 66612-2005


Liam J. O'Connor, Esq.
Hopkins & Carley
70 S. First Sstreet
San Jose, CA 95113


Loanme Inc.
1900 S State College Blvd Suite 300
Anaheim, CA 92806


Novel Animation, Inc.
2445 Augustine Dr Suite 150
Santa Clara, CA 95054

Novel Animation, Inc.
2445 Augustine #150
Santa Clara, CA 95054


Oracle America, Inc.(used to be Zenedge)
P.O. Box 44471
San Francisco, CA 94144-4471


Pay Pal Pte Ltd.
Attention: Complaince Officer
5 Temasek Blvd.
#09-01/02/03 Suntec Tower 5
SINGAPORE 03898-5000


Solium
221 Main Street, Suite 780
San Francisco, CA 94105


Stephen Finestone
Finestone Hayes LLP
456 Montgomery St., 20th Fl.
San Francisco, CA 94104


Sun Life Financial
PO Box 7247-0381
Philadelphia, PA 19170-0381


TASC
2302 International Lane
Madison, WI 53704


The Irvine Company
2550 N. First Street, Suite 100
San Jose, CA 95131

```
US Small Business Adminstration
Customers Bank
701 Reading Avenue
Reading, PA 19611


US Small Business Adminstration
10737 Gateway West #300
El Paso, TX 79935


US Small Business Adminstration
ReadyCap Lending, LLC
200 CONNELL DRIVE, SUITE 4000
Berkeley Heights, NJ 07922


VSP_Vision Service Plan
PO Box 45210
San Francisco, CA 94145-5210
```

# United States Bankruptcy Court
## Northern District of California

In re  **Gaia Interactive, Inc.**

Debtor(s)

Case No.

Chapter  **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for  **Gaia Interactive, Inc.**  in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**May 12, 2021**

Date

**/s/ Michael W. Malter**

**Michael W. Malter #96533**

Signature of Attorney or Litigant

Counsel for  **Gaia Interactive, Inc.**

**Binder & Malter, LLP**
**2775 Park Avenue**
**Santa Clara, CA 95050**
**(408) 295-1700 Fax:(408) 295-1531**
**Michael@bindermalter.com**