-

1  MICHAEL W. MALTER. #96533
   ROBERT G. HARRIS, #124678
2  JULIE H. ROME-BANKS, #142364
   Binder & Malter, LLP
3  2775 Park Avenue
   Santa Clara, CA 95050
4  T: (408) 295-1700
   F: (408) 295-1531
5  Email: Michael@bindermalter.com
   Email: Rob@bindermalter.com
6  Email: Julie@bindermalter.com

7
   Proposed Attorneys for Debtor
8

9                **UNITED STATES BANKRUPTCY COURT**

10          **NORTHERN DISTRICT OF CALIFORNIA, DIVISION 5**

11

12  In re                              Case No.  21-

13  GAIA INTERACTIVE, INC.,            Chapter 11

14                    Debtor.

15

16
17       **ATTACHMENT TO PETITION PURSUANT TO 11 U.S.C. §1116(1)**

18       I,  James Cao, hereby declare:

19       1.      I am the CEO and President of GAIA INTERACTIVE, INC., the debtor in

20  possession and Subchapter V Debtor herein ("Debtor").  I make this declaration for

21  purposes of complying with the 11 U.S.C. § 1116(1)(B) on behalf of the Debtor.

22       2.      I have personal knowledge of the matters set forth herein.

23       3.      Attached hereto as Exhibit "A" is a true and correct copy of the Debtor's 2019

24  U.S. Income Tax Return.

25       4.      Attached hereto as Exhibits "B" and "C" respectively are true and correct

26  copies of the Debtor's Balance Sheet and Income Statement (i.e. statement of operations)

27  for the month ending March 31, 2021.

28       5.      The Debtor does not prepare a cash flow statement.

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

1   5/11/2021
    Executed on May ____, 2021 at San Jose, California.   I declare under penalty of

2   perjury that the foregoing is true and correct.

    DocuSigned by:

    *James Cao*

3   _____663FA2E7E36B465..._____

    JAMES CAO

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EX PARTE APPLICATION FOR APPOINTMENT                                              2

EXHIBIT "A"

# U.S. Corporation Income Tax Return

Form **1120**

Department of the Treasury
Internal Revenue Service

**For calendar year 2019 or tax year beginning** _____ **, 2019, ending** _____ **,** _____

► Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2019**

**A Check if:**

**1a** Consolidated return (attach Form 851) . . . ☐
**b** Life/nonlife consolidated return . . . ☐
**2** Personal holding co. (attach Sch. PH) . . . ☐
**3** Personal service corp. (see instrs) . . . ☐
**4** Schedule M-3 attached ☒

**TYPE OR PRINT**

GAIA INTERACTIVE INC.
2445 AUGUSTINE DRIVE #150
SANTA CLARA, CA 95054

**B Employer identification number**

▮▮▮▮▮▮▮▮▮

**C** Date incorporated
2/09/2004

**D** Total assets (see instructions)
$ 10,980,721.

**E** Check if: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change

**INCOME**

| | | | |
|---|---|---|---|
| **1a** Gross receipts or sales . . . . . . . . . . . . . . . . . . . . . . . | **1a** | 2,604,257. | |
| **b** Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . | **1b** | | |
| **c** Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . | | **1c** | 2,604,257. |
| **2** Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . | | **2** | 262,044. |
| **3** Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . | | **3** | 2,342,213. |
| **4** Dividends and inclusions (Schedule C, line 23) . . . . . . . . . . . | | **4** | |
| **5** Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **5** | |
| **6** Gross rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **6** | |
| **7** Gross royalties . . . . . . . . . . . . . . . . . . . . . . . . . . | | **7** | |
| **8** Capital gain net income (attach Schedule D (Form 1120)) . . . . . . | | **8** | |
| **9** Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . | | **9** | |
| **10** Other income (see instructions — attach statement) . . . . SEE STATEMENT 1 | | **10** | 1,306. |
| **11** **Total income.** Add lines 3 through 10 . . . . . . . . . . . . . . ► | | **11** | 2,343,519. |

**DEDUCTIONS (SEE INSTRUCTIONS FOR LIMITATIONS ON DEDUCTIONS)**

| | | | |
|---|---|---|---|
| **12** Compensation of officers (see instructions — attach Form 1125-E) . . . | | **12** | |
| **13** Salaries and wages (less employment credits) . . . . . . . . . . . | | **13** | 555,782. |
| **14** Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . | | **14** | |
| **15** Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **15** | 3,950. |
| **16** Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **16** | 170,628. |
| **17** Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . | | **17** | 119,906. |
| **18** Interest (see instructions) . . . . . . . . . . . . . . . . . . . . | | **18** | 211,994. |
| **19** Charitable contributions . . . . . . . . . . . . . . . . . . . . . | | **19** | 0. |
| **20** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . | | **20** | 2,655. |
| **21** Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **21** | |
| **22** Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **22** | 334. |
| **23** Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . | | **23** | |
| **24** Employee benefit programs . . . . . . . . . . . . . . . . . . . . | | **24** | 3,716. |
| **25** Reserved for future use . . . . . . . . . . . . . . . . . . . . . | | **25** | |
| **26** Other deductions (attach statement) . . . . . . . . SEE STATEMENT 2 | | **26** | 784,874. |
| **27** **Total deductions.** Add lines 12 through 26 . . . . . . . . . . . ► | | **27** | 1,853,839. |
| **28** Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 . | | **28** | 489,680. |
| **29a** Net operating loss deduction (see instructions) . . . SEE ST 3 | **29a** | 489,680. | |
| **b** Special deductions (Schedule C, line 24) . . . . . . . . . . . . | **29b** | | |
| **c** Add lines 29a and 29b . . . . . . . . . . . . . . . . . . . . . | | **29c** | 489,680. |

**TAX, REFUNDABLE CREDITS, AND PAYMENTS**

| | | | |
|---|---|---|---|
| **30** **Taxable income.** Subtract line 29c from line 28. See instructions . . | | **30** | 0. |
| **31** Total tax (Schedule J, Part I, line 11) . . . . . . . . . . . . . . | | **31** | 0. |
| **32** 2019 net 965 tax liability paid (Schedule J, Part II, line 12) . . . | | **32** | |
| **33** Total payments, credits, and section 965 net tax liability (Schedule J, Part III, line 23) . . | | **33** | 18,348. |
| **34** Estimated tax penalty. See instructions. Check if Form 2220 is attached . . . . . . . ► ☐ | | **34** | |
| **35** **Amount owed.** If line 33 is smaller than the total of lines 31, 32, and 34, enter amount owed . . | | **35** | |
| **36** **Overpayment.** If line 33 is larger than the total of lines 31, 32, and 34, enter amount overpaid . . | | **36** | 18,348. |
| **37** Enter amount from line 36 you want: **Credited to 2020 estimated tax** ► | **Refunded** ► | **37** | 18,348. |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer | Date | CEO | May the IRS discuss this return with the preparer shown below? See instructions.
| | Title | ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| NAIYU PAI | NAIYU PAI | | | P00963349 |

Firm's name ► PAI ACCOUNTANCY LLP
Firm's EIN ► 77-0473191

Firm's address ► 1413 GRANT ROAD
MOUNTAIN VIEW, CA 94040
Phone no. 6509658188

**BAA For Paperwork Reduction Act Notice, see separate instructions.**

Form **1120** (2019)

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) Percentage | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations | | see instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Section 965(a) inclusion | | see instructions | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 15, 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.** Add column (c) lines 9 through 22. Enter here and on page 1, line 29b | | | |

| Schedule J | Tax Computation and Payment (see instructions) | | |
|---|---|---|---|

**Part I — Tax Computation**

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions. . . . . ▶ ☐ | | |
| 2 | Income tax. See instructions. | **2** | 0. |
| 3 | Base erosion minimum tax amount (attach Form 8991). | **3** | |
| 4 | Add lines 2 and 3. | **4** | 0. |
| 5a | Foreign tax credit (attach Form 1118) | **5a** | |
| b | Credit from Form 8834 (see instructions) | **5b** | |
| c | General business credit (attach Form 3800) | **5c** | 0. |
| d | Credit for prior year minimum tax (attach Form 8827) | **5d** | |
| e | Bond credits from Form 8912 | **5e** | |
| 6 | **Total credits.** Add lines 5a through 5e | **6** | |
| 7 | Subtract line 6 from line 4. | **7** | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | **8** | |
| 9a | Recapture of investment credit (attach Form 4255) | **9a** | |
| b | Recapture of low-income housing credit (attach Form 8611) | **9b** | |
| c | Interest due under the look-back method — completed long-term contracts (attach Form 8697) | **9c** | |
| d | Interest due under the look-back method — income forecast method (attach Form 8866) | **9d** | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | **9e** | |
| f | Other (see instructions — attach statement) | **9f** | |
| 10 | **Total.** Add lines 9a through 9f | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | **11** | 0. |

**Part II — Section 965 Payments** (see instructions)

| | | | |
|---|---|---|---|
| 12 | 2019 net 965 tax liability paid from Form 965-B, Part II, column (k), line 3. Enter here and on page 1, line 32. | **12** | |

**Part III — Payments and Refundable Credits, and Section 965 Net Tax Liability**

| | | | |
|---|---|---|---|
| 13 | 2018 overpayment credited to 2019 | **13** | |
| 14 | 2019 estimated tax payments | **14** | |
| 15 | 2019 refund applied for on Form 4466 | **15** | |
| 16 | Combine lines 13, 14, and 15. | **16** | 0. |
| 17 | Tax deposited with Form 7004 | **17** | |
| 18 | Withholding (see instructions) | **18** | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | **19** | 0. |
| 20 | Refundable credits from: | | |
| a | Form 2439 | **20a** | |
| b | Form 4136 | **20b** | |
| c | Form 8827, line 5c | **20c** 18,348. | |
| d | Other (attach statement — see instructions) | **20d** | |
| 21 | **Total credits.** Add lines 20a through 20d | **21** | 18,348. |
| 22 | 2019 net 965 tax liability from Form 965-B, Part I, column (d), line 3. See instructions | **22** | |
| 23 | **Total payments, credits, and section 965 net tax liability.** Add lines 19, 21, and 22. Enter here and on page 1, line 33 | **23** | 18,348. |

Form **1120** (2019)

| **Schedule K** | **Other Information** (see instructions) | | | Yes | No |
|---|---|---|---|---|---|

**1** Check accounting method: **a** ☐ Cash  **b** ☒ Accrual  **c** ☐ Other (specify) ► _ _ _ _ _ _ _ _ _ _ _

**2** See the instructions and enter:

**a** Business activity code no. ► 511210 _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**b** Business activity ► INTERNET GAMING _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**c** Product or service ► GAMING SOFTWARE _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**3** Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group?  . . . . . . . . . . . . . . . . . . . | | | | | X

If "Yes," enter name and EIN of the parent corporation ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**4** At the end of the tax year:

**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G). . . . . . . . . . . | | | | | X

**b** Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G). . . . . . . | | | | | X

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | X

If "Yes," complete (i) through (iv) below.

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | X

If "Yes," complete (i) through (iv) below.

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Organization | **(iv)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 . . . . . . . . . . . . . . . . . . . . . | | | | | X

If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? For rules of attribution, see section 318. If "Yes," enter: | | | | | X

**(a)** Percentage owned ► _ _ _ _ _ _ _  and **(b)** Owner's country ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ► _ _ _ _ _ _ _ _ _ _ _ _ _

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . . . . . ► ☐

If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year ► $ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ NONE

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions) . . . . . . . . ► ☐

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) . . . . . . . . . . . . . . . . . . . . . . . . . . ► $                24,135,498.

| Schedule K | Other Information *(continued from page 4)* | | Yes | No |
|---|---|---|---|---|
| **13** | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000?................................................................ | | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| **14** | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions........... | | | X |
| | If "Yes," complete and attach Schedule UTP. | | | |
| **15a** | Did the corporation make any payments in 2019 that would require it to file Form(s) 1099?................................ | | X | |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099?........................................................ | | X | |
| **16** | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock?........................................................................................... | | | X |
| **17** | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction?...................................... | | | X |
| **18** | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million?.................................................................. | | | X |
| **19** | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code?...................... | | | X |
| **20** | Is the corporation operating on a cooperative basis?................................................................ | | | X |
| **21** | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions........................................................................... | | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| **22** | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3))................................................................................ | | | X |
| | If "Yes," complete and attach Form 8991. | | | |
| **23** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions.................................................................. | | | X |
| **24** | Does the corporation satisfy one or more of the following? See instructions............................................ | | | X |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | | |
| | If "Yes," to any, complete and attach Form 8990. | | | |
| **25** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund?...................................... | | | X |
| | If "Yes," enter amount from Form 8996, line 14.............. ▶ $ | | | |

Form **1120** (2019)

Form 1120 (2019)  GAIA INTERACTIVE INC.  Page **6**

## Schedule L — Balance Sheets per Books

| Assets | (a) | (b) | (c) | (d) |
|---|---|---|---|---|
| | | Beginning of tax year | | End of tax year |
| **1** Cash | | −57,645. | | −26,281. |
| **2a** Trade notes and accounts receivable | 226,545. | | 225,593. | |
| **b** Less allowance for bad debts | | 226,545. | | 225,593. |
| **3** Inventories | | | | |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities (see instructions) | | | | |
| **6** Other current assets (attach statement) SEE ST 4 | | 5,994,111. | | 6,015,009. |
| **7** Loans to shareholders | | | | |
| **8** Mortgage and real estate loans | | | | |
| **9** Other investments (attach statement) | | | | |
| **10a** Buildings and other depreciable assets | 1,484,008. | | 1,484,008. | |
| **b** Less accumulated depreciation | 1,475,661. | 8,347. | 1,479,881. | 4,127. |
| **11a** Depletable assets | | | | |
| **b** Less accumulated depletion | | | | |
| **12** Land (net of any amortization) | | | | |
| **13a** Intangible assets (amortizable only) | 4,875,464. | | 4,860,464. | |
| **b** Less accumulated amortization | 85,085. | 4,790,379. | 98,191. | 4,762,273. |
| **14** Other assets (attach statement) SEE ST 5 | | 33,327. | | |
| **15** Total assets | | 10,995,064. | | 10,980,721. |
| **Liabilities and Shareholders' Equity** | | | | |
| **16** Accounts payable | | 375,874. | | 628,003. |
| **17** Mortgages, notes, bonds payable in less than 1 year | | 500,360. | | 131,763. |
| **18** Other current liabilities (attach stmt) SEE ST 6 | | 1,857,564. | | 1,172,061. |
| **19** Loans from shareholders | | | | |
| **20** Mortgages, notes, bonds payable in 1 year or more | | 2,416,903. | | 2,221,851. |
| **21** Other liabilities (attach statement) SEE ST 7 | | 53,761. | | 70,293. |
| **22** Capital stock:  **a** Preferred stock | 36,734,135. | | 36,734,135. | |
| **b** Common stock | 4,578. | 36,738,713. | 4,578. | 36,738,713. |
| **23** Additional paid-in capital | | 4,074,506. | | 4,074,506. |
| **24** Retained earnings — Approp (att stmt) | | | | |
| **25** Retained earnings — Unappropriated | | −35,022,617. | | −34,056,469. |
| **26** Adjmt to shareholders' equity (att stmt) | | | | |
| **27** Less cost of treasury stock | | | | |
| **28** Total liabilities and shareholders' equity | | 10,995,064. | | 10,980,721. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| **1** Net income (loss) per books | 966,148. | **7** Income recorded on books this year not included on this return (itemize): | | |
| **2** Federal income tax per books | | Tax-exempt interest $ _ _ _ _ _ _ _ | | |
| **3** Excess of capital losses over capital gains | | | | |
| **4** Income subject to tax not recorded on books this year (itemize): _ _ _ _ _ _ _ | | **8** Deductions on this return not charged against book income this year (itemize): | | |
| **5** Expenses recorded on books this year not deducted on this return (itemize): | | **a** Depreciation .. $ _ _ _ _ _ _ 2,655. | | |
| **a** Depreciation ........ $ _ _ _ _ _ 4,220. | | **b** Charitable contribns $ _ _ _ _ _ _ | | |
| **b** Charitable contributions .. $ _ _ _ _ _ 3,477. | | SEE STMT 9 _ _ _ _ 494,703. | | |
| **c** Travel & entertainment .. $ _ _ _ _ _ 87. | | _ _ _ _ _ _ _ | | 497,358. |
| STATEMENT 8 _ _ _ _ 13,106. | | **9** Add lines 7 and 8 | | 497,358. |
| **6** Add lines 1 through 5 | 987,038. | **10** Income (page 1, line 28) — line 6 less line 9 | | 489,680. |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | |
|---|---|---|---|---|
| **1** Balance at beginning of year | −35,022,617. | **5** Distributions ...........  **a** Cash | | |
| **2** Net income (loss) per books | 966,148. | **b** Stock  **c** Property | | |
| **3** Other increases (itemize): _ _ _ _ _ _ _ | | **6** Other decreases (itemize): | | |
| | | **7** Add lines 5 and 6 | | |
| **4** Add lines 1, 2, and 3 | −34,056,469. | **8** Balance at end of year (line 4 less line 7) | | −34,056,469. |

Form **1120** (2019)

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

Form **1125-A**
(Rev. November 2018)
Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

► **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
► **Go to *www.irs.gov/Form1125A* for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| GAIA INTERACTIVE INC. | |

| | | | |
|---|---|---|---|
| **1** | Inventory at beginning of year | **1** | |
| **2** | Purchases | **2** | |
| **3** | Cost of labor | **3** | |
| **4** | Additional section 263A costs (attach schedule) | **4** | |
| **5** | Other costs (attach schedule) ............ SEE STATEMENT 11 | **5** | 262,044. |
| **6** | **Total.** Add lines 1 through 5 | **6** | 262,044. |
| **7** | Inventory at end of year | **7** | |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 262,044. |

**9 a** Check all methods used for valuing closing inventory:

   *(i)* ☐ Cost

   *(ii)* ☐ Lower of cost or market

   *(iii)* ☐ Other (Specify method used and attach explanation.) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

  **b** Check if there was a writedown of subnormal goods ► ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ► ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** |

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ...... ☐ Yes ☒ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

**BAA For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2018)

# SCHEDULE D
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

► **Attach to Form 1120, 1120-C, 1120-F, 1120-FSC, 1120-H, 1120-IC-DISC, 1120-L, 1120-ND, 1120-PC, 1120-POL, 1120-REIT, 1120-RIC, 1120-SF, or certain Forms 990-T.**

► **Go to** *www.irs.gov/Form1120* **for instructions and the latest information.**

OMB No. 1545-0123

## 2019

| Name | Employer identification number |
|---|---|
| GAIA INTERACTIVE INC. | |

Did the corporation dispose of any investment(s) in a qualified opportunity fund during the tax year?...... ► ☐ Yes ☒ No
If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

## Part I   Short-Term Capital Gains and Losses (See instructions.)

| See instructions for how to figure the amounts to enter on the lines below.<br><br>This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b............... | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked........... | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked........... | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked........... | | | | |

| | | | |
|---|---|---|---|
| **4** Short-term capital gain from installment sales from Form 6252, line 26 or 37 ............... | **4** | | |
| **5** Short-term capital gain or (loss) from like-kind exchanges from Form 8824 ................ | **5** | | |
| **6** Unused capital loss carryover (attach computation) ............................. SEE STATEMENT 10 | **6** | | -2,000,000. |
| **7** Net short-term capital gain or (loss). Combine lines 1a through 6 in column h ................ | **7** | | -2,000,000. |

## Part II   Long-Term Capital Gains and Losses (See instructions.)

| See instructions for how to figure the amounts to enter on the lines below.<br><br>This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b............... | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked........... | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked........... | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked........... | | | | |

| | | | |
|---|---|---|---|
| **11** Enter gain from Form 4797, line 7 or 9............................................ | **11** | | |
| **12** Long-term capital gain from installment sales from Form 6252, line 26 or 37................ | **12** | | |
| **13** Long-term capital gain or (loss) from like-kind exchanges from Form 8824 ................ | **13** | | |
| **14** Capital gain distributions (see instructions) ...................................... | **14** | | |
| **15** Net long-term capital gain or (loss). Combine lines 8a through 14 in column h ................ | **15** | | |

## Part III   Summary of Parts I and II

| | | | |
|---|---|---|---|
| **16** Enter excess of net short-term capital gain (line 7) over net long-term capital loss (line 15)................ | **16** | | |
| **17** Net capital gain. Enter excess of net long-term capital gain (line 15) over net short-term capital loss (line 7). | **17** | | |
| **18** Add lines 16 and 17. Enter here and on Form 1120, page 1, line 8, or the proper line on other returns ...... | **18** | | 0. |

**Note:** If losses exceed gains, see *Capital Losses* in the instructions.

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**    CPCA0301L   07/18/19    Schedule D (Form 1120) 2019

**SCHEDULE M-3
(Form 1120)**

(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

# Net Income (Loss) Reconciliation for Corporations With Total Assets of $10 Million or More

► Attach to Form 1120 or 1120-C.
► Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

Name of corporation (common parent, if consolidated return)

GAIA INTERACTIVE INC.

Employer identification number

Check applicable box(es):    (1) [X] Non-consolidated return      (2) [ ] Consolidated return (Form 1120 only)
                       (3) [ ] Mixed 1120/L/PC group            (4) [ ] Dormant subsidiaries schedule attached

**Part I**    **Financial Information and Net Income (Loss) Reconciliation** (see instructions)

**1 a** Did the corporation file SEC Form 10-K for its income statement period ending with or within this tax year?

     [ ] **Yes.** Skip lines 1b and 1c and complete lines 2a through 11 with respect to that SEC Form 10-K.

     [X] **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

   **b** Did the corporation prepare a certified audited non-tax-basis income statement for that period?

     [ ] **Yes.** Skip line 1c and complete lines 2a through 11 with respect to that income statement.

     [X] **No.** Go to line 1c.

   **c** Did the corporation prepare a non-tax-basis income statement for that period?

     [ ] **Yes.** Complete lines 2a through 11 with respect to that income statement.

     [X] **No.** Skip lines 2a through 3c and enter the corporation's net income (loss) per its books and records on line 4a.

**2 a** Enter the income statement period:    Beginning _____    Ending _____

   **b** Has the corporation's income statement been restated for the income statement period on line 2a?

     [ ] **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)

     [ ] **No.**

   **c** Has the corporation's income statement been restated for any of the five income statement periods immediately preceding the period on line 2a?

     [ ] **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)

     [ ] **No.**

**3 a** Is any of the corporation's voting common stock publicly traded?

     [ ] **Yes.**

     [ ] **No.** If "No," go to line 4a.

   **b** Enter the symbol of the corporation's primary U.S. publicly traded voting common stock . . . . . . . . . . . .

   **c** Enter the nine-digit CUSIP number of the corporation's primary publicly traded voting common stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

| | | |
|---|---|---|
| **4 a** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 . . . . . . . . . | **4 a** | 966,148. |
|    **b** Indicate accounting standard used for line 4a (see instructions):<br>   (1) [ ] GAAP   (2) [ ] IFRS   (3) [ ] Statutory   (4) [ ] Tax-basis   (5) [ ] Other (specify) | | |
| **5 a** Net income from nonincludible foreign entities (attach statement). . . . . . . . . . . . . . . . . . . . . . . . | **5 a** | |
|    **b** Net loss from nonincludible foreign entities (attach statement and enter as a positive amount). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5 b** | |
| **6 a** Net income from nonincludible U.S. entities (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . | **6 a** | |
|    **b** Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6 b** | |
| **7 a** Net income (loss) of other includible foreign disregarded entities (attach statement). . . . . . . . . . . . . . . | **7 a** | |
|    **b** Net income (loss) of other includible U.S. disregarded entities (attach statement) . . . . . . . . . . . . . . . . | **7 b** | |
|    **c** Net income (loss) of other includible entities (attach statement). . . . . . . . . . . . . . . . . . . . . . . . . | **7 c** | |
| **8** Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach statement). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | |
| **9** Adjustment to reconcile income statement period to tax year (attach statement) . . . . . . . . . . . . . . . | **9** | |
| **10 a** Intercompany dividend adjustments to reconcile to line 11 (attach statement). . . . . . . . . . . . . . . . . | **10 a** | |
|    **b** Other statutory accounting adjustments to reconcile to line 11 (attach statement) . . . . . . . . . . . . . . . . | **10 b** | |
|    **c** Other adjustments to reconcile to amount on line 11 (attach statement) . . . . . . . . . . . . . . . . . . . . . | **10 c** | |
| **11**   **Net income (loss) per income statement of includible corporations.** Combine lines 4 through 10 . . . . . . . . . .<br>**Note:** Part I, line 11, must equal Part II, line 30, column (a), or Schedule M-1, line 1 (see instructions). | **11** | 966,148. |

**12** Enter the total amount (not just the corporation's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4. . . . . . . . . . . . . . ► | 10,980,721. | 4,223,971. |
| **b** Removed on Part I, line 5 . . . . . . . . . . . . . ► | | |
| **c** Removed on Part I, line 6 . . . . . . . . . . . . . ► | | |
| **d** Included on Part I, line 7 . . . . . . . . . . . . . ► | | |

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**    CPCA1001L   08/01/19    **Schedule M-3 (Form 1120) (Rev. 12-2019)**

Form **3800**

Department of the Treasury
Internal Revenue Service  (99)

## General Business Credit

▶ Go to *www.irs.gov/Form3800* for instructions and the latest information.
▶ **You must attach all pages of Form 3800, pages 1, 2, and 3, to your tax return.**

OMB No. 1545-0895

**2019**

Attachment
Sequence No. **22**

Name(s) shown on return

GAIA INTERACTIVE INC.

Identifying number

| Part I | **Current Year Credit for Credits Not Allowed Against Tentative Minimum Tax (TMT)** |
|---|---|

(See instructions and complete Part(s) III before Parts I and II.)

| | | | |
|---|---|---|---|
| 1 | General business credit from line 2 of all Parts III with box A checked.............................. | **1** | |
| 2 | Passive activity credits from line 2 of all Parts III with box B checked......... | **2** | | |
| 3 | Enter the applicable passive activity credits allowed for 2019. See instructions........................... | **3** | |
| 4 | Carryforward of general business credit to 2019. Enter the amount from line 2 of Part III with box C checked. See instructions for statement to attach........................... | **4** | 1,637,668. |
| 5 | Carryback of general business credit from 2020. Enter the amount from line 2 of Part III with box D checked. See instructions ............................................................... | **5** | |
| 6 | Add lines 1, 3, 4, and 5 | **6** | 1,637,668. |

| Part II | **Allowable Credit** |
|---|---|

| | | | |
|---|---|---|---|
| 7 | Regular tax before credits: | | |
| | ● Individuals. Enter the sum of the amounts from Form 1040 or 1040-SR, line 12a, and Schedule 2 (Form 1040 or 1040-SR), line 2, or the sum of the amounts from Form 1040-NR, lines 42 and 44.......................... | | |
| | ● Corporations. Enter the amount from Form 1120, Schedule J, Part I, line 2; or the applicable line of your return .................................... | **7** | 0. |
| | ● Estates and trusts. Enter the sum of the amounts from Form 1041, Schedule G, lines 1a and 1b; or the amount from the applicable line of your return....................... | | |
| 8 | Alternative minimum tax: | | |
| | ● Individuals. Enter the amount from Form 6251, line 11 ............................ | | |
| | ● Corporations. Enter -0- ................................................ | **8** | 0. |
| | ● Estates and trusts. Enter the amount from Schedule I (Form 1041), line 54..................... | | |
| 9 | Add lines 7 and 8.................................................................. | **9** | 0. |
| 10a | Foreign tax credit.................................... | **10a** | | |
| b | Certain allowable credits (see instructions)................................ | **10b** | | |
| c | Add lines 10a and 10b.............................................. | **10c** | |
| 11 | **Net income tax.** Subtract line 10c from line 9. If zero, skip lines 12 through 15 and enter -0- on line 16.... | **11** | 0. |
| 12 | **Net regular tax.** Subtract line 10c from line 7. If zero or less, enter -0-........ | **12** | 0. | |
| 13 | Enter 25% (0.25) of the excess, if any, of line 12 over $25,000. See instructions................. | **13** | | |
| 14 | Tentative minimum tax: | | | |
| | ● Individuals. Enter the amount from Form 6251, line 9 ............ | | | |
| | ● Corporations. Enter -0- ................................ | **14** | 0. | |
| | ● Estates and trusts. Enter the amount from Schedule I (Form 1041), line 52 .......................................... | | | |
| 15 | Enter the greater of line 13 or line 14 ......................................... | **15** | |
| 16 | Subtract line 15 from line 11. If zero or less, enter -0-.............................. | **16** | 0. |
| 17 | Enter the **smaller** of line 6 or line 16 ............................................ | **17** | 0. |
| | **C corporations:** See the line 17 instructions if there has been an ownership change, acquisition, or reorganization. | | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**

Form **3800** (2019)

FDIZ0513L  08/26/19

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

| **Part II** | **Allowable Credit** *(continued)* |
|---|---|

**Note:** If you are not required to report any amounts on line 22 or 24 below, skip lines 18 through 25 and enter -0- on line 26.

| | | | |
|---|---|---|---|
| 18 | Multiply line 14 by 75% (0.75). See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18** | |
| 19 | Enter the greater of line 13 or line 18 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19** | |
| 20 | Subtract line 19 from line 11. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20** | |
| 21 | Subtract line 17 from line 20. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | Combine the amounts from line 3 of all Parts III with box A, C, or D checked . . . . . . . . . . . . . . . . . . . | **22** | |
| 23 | Passive activity credit from line 3 of all Parts III with box B checked . . . . . . . . . . | **23** | | | |
| 24 | Enter the applicable passive activity credit allowed for 2019. See instructions . . . . . . . . . . . . . . . . . . . . | **24** | |
| 25 | Add lines 22 and 24 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **25** | |
| 26 | Empowerment zone and renewal community employment credit allowed. Enter the smaller of line 21 or line 25 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **26** | 0. |
| 27 | Subtract line 13 from line 11. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **27** | 0. |
| 28 | Add lines 17 and 26 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **28** | |
| 29 | Subtract line 28 from line 27. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **29** | 0. |
| 30 | Enter the general business credit from line 5 of all Parts III with box A checked . . . . . . . . . . . . . . . . . . . | **30** | |
| 31 | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **31** | |
| 32 | Passive activity credits from line 5 of all Parts III with box B checked | **32** | | | |
| 33 | Enter the applicable passive activity credits allowed for 2019. See instructions . . . . . . . . . . . . . . . . . . . . | **33** | |
| 34 | Carryforward of business credit to 2019. Enter the amount from line 5 of Part III with box C checked and line 6 of Part III with box G checked. See instructions for statement to attach . . . . . . . . . . . . . . . . . . . . | **34** | |
| 35 | Carryback of business credit from 2020. Enter the amount from line 5 of Part III with box D checked. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **35** | |
| 36 | Add lines 30, 33, 34, and 35 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **36** | |
| 37 | Enter the **smaller** of line 29 or line 36 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **37** | |
| 38 | **Credit allowed for the current year.** Add lines 28 and 37. | | |
| | Report the amount from line 38 (if smaller than the sum of Part I, line 6, and Part II, lines 25 and 36, see instructions) as indicated below or on the applicable line of your return. | | |
| | • Individuals. Schedule 3 (Form 1040 or 1040-SR), line 6, or Form 1040-NR, line 51 . . . | | |
| | • Corporations. Form 1120, Schedule J, Part I, line 5c . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| | • Estates and trusts. Form 1041, Schedule G, line 2b . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **38** | 0. |

Form **3800** (2019)

| Name(s) shown on return | Identifying number |
|---|---|
| GAIA INTERACTIVE INC. | ███████████ |

## Part III  General Business Credits or Eligible Small Business Credits (see instructions)

Complete a separate Part III for each box checked below. See instructions.

- **A** ☐ General Business Credit From a Non-Passive Activity
- **B** ☐ General Business Credit From a Passive Activity
- **C** ☒ General Business Credit Carryforwards
- **D** ☐ General Business Credit Carrybacks
- **E** ☐ Reserved
- **F** ☐ Reserved
- **G** ☐ Eligible Small Business Credit Carryforwards
- **H** ☐ Reserved

**I** If you are filing more than one Part III with box A or B checked, complete and attach first an additional Part III combining amounts from all Parts III with box A or B checked. Check here if this is the consolidated Part III. . . . . . . . . . . . . . . . . . . . . . ▶ ☐

| (a) Description of credit | | (b) If claiming the credit from a pass-through entity, enter the EIN | (c) Enter the appropriate amount |
|---|---|---|---|
| **Note:** On any line where the credit is from more than one source, a separate Part III is needed for each pass-through entity. | | | |
| **1a** Investment (Form 3468, Part II only) (attach Form 3468). . . . . . . . . . | 1 a | | |
| **b** Reserved. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 b | | |
| **c** Increasing research activities (Form 6765). . . . . . . . . . . . . . . . . . . . | 1 c | | 1,637,668. |
| **d** Low-income housing (Form 8586, Part I only). . . . . . . . . . . . . . . . . . | 1 d | | |
| **e** Disabled access (Form 8826) (see instructions for limitation). . . . . . | 1 e | | |
| **f** Renewable electricity, refined coal, and Indian coal production (Form 8835). . . . . . | 1 f | | |
| **g** Indian employment (Form 8845). . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 g | | |
| **h** Orphan drug (Form 8820). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 h | | |
| **i** New markets (Form 8874). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 i | | |
| **j** Small employer pension plan startup costs (Form 8881) (see instructions for limitation). . . . . . | 1 j | | |
| **k** Employer-provided child care facilities and services (Form 8882) (see instructions for limitation). . . . . . | 1 k | | |
| **l** Biodiesel and renewable diesel fuels (attach Form 8864). . . . . . . . . . | 1 l | | |
| **m** Low sulfur diesel fuel production (Form 8896). . . . . . . . . . . . . . . . . | 1 m | | |
| **n** Distilled spirits (Form 8906). . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 n | | |
| **o** Nonconventional source fuel (carryforward only). . . . . . . . . . . . . . . | 1 o | | |
| **p** Energy efficient home (Form 8908). . . . . . . . . . . . . . . . . . . . . . . . | 1 p | | |
| **q** Energy efficient appliance (carryforward only). . . . . . . . . . . . . . . . . | 1 q | | |
| **r** Alternative motor vehicle (Form 8910). . . . . . . . . . . . . . . . . . . . . . | 1 r | | |
| **s** Alternative fuel vehicle refueling property (Form 8911). . . . . . . . . . . | 1 s | | |
| **t** Enhanced oil recovery credit (Form 8830). . . . . . . . . . . . . . . . . . . | 1 t | | |
| **u** Mine rescue team training (Form 8923). . . . . . . . . . . . . . . . . . . . . | 1 u | | |
| **v** Agricultural chemicals security (carryforward only). . . . . . . . . . . . . . | 1 v | | |
| **w** Employer differential wage payments (Form 8932). . . . . . . . . . . . . . | 1 w | | |
| **x** Carbon oxide sequestration (Form 8933). . . . . . . . . . . . . . . . . . . . | 1 x | | |
| **y** Qualified plug-in electric drive motor vehicle (Form 8936). . . . . . . . . | 1 y | | |
| **z** Qualified plug-in electric vehicle (carryforward only). . . . . . . . . . . . . | 1 z | | |
| **aa** Employee retention (Form 5884-A). . . . . . . . . . . . . . . . . . . . . . . . | 1 aa | | |
| **bb** General credits from an electing large partnership (carryforward only). . . . . | 1 bb | | |
| **zz** Other. Oil and gas production from marginal wells (Form 8904) and certain other credits (see instrs) . . | 1 zz | | |
| **2** Add lines 1a through 1zz and enter here and on the applicable line of Part I. . . . . . | 2 | | 1,637,668. |
| **3** Enter the amount from Form 8844 here and on the applicable line of Part II . . . . . . | 3 | | |
| **4a** Investment (Form 3468, Part III) (attach Form 3468). . . . . . . . . . . . . | 4 a | | |
| **b** Work opportunity (Form 5884). . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 b | | |
| **c** Biofuel producer (Form 6478). . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 c | | |
| **d** Low-income housing (Form 8586, Part II). . . . . . . . . . . . . . . . . . . . | 4 d | | |
| **e** Renewable electricity, refined coal, and Indian coal production (Form 8835). . . . . . | 4 e | | |
| **f** Employer social security and Medicare taxes paid on certain employee tips (Form 8846). . . . . . | 4 f | | |
| **g** Qualified railroad track maintenance (Form 8900). . . . . . . . . . . . . . | 4 g | | |
| **h** Small employer health insurance premiums (Form 8941). . . . . . . . . . | 4 h | | |
| **i** Increasing research activities (Form 6765). . . . . . . . . . . . . . . . . . . . | 4 i | | |
| **j** Employer credit for paid family and medical leave (Form 8994) . . . . . . | 4 j | | |
| **z** Other. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 z | | |
| **5** Add lines 4a through 4z and enter here and on the applicable line of Part II . . . . . | 5 | | |
| **6** Add lines 2, 3, and 5 and enter here and on the applicable line of Part II . . . . . | 6 | | 1,637,668. |

FDIZ0503L  08/16/19

Case: 21-50660    Doc# 4    Filed: 05/12/21    Entered: 05/12/21 15:39:45    Page 14 of 99

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

# Depreciation and Amortization
### (Including Information on Listed Property)
► Attach to your tax return.
► Go to *www.irs.gov/Form4562* for instructions and the latest information.

**2019**

Attachment
Sequence No. **179**

Name(s) shown on return

GAIA INTERACTIVE INC.

Business or activity to which this form relates

FORM 1120

Identifying number

| Part I | Election To Expense Certain Property Under Section 179 |
|---|---|

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2018 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2020. Add lines 9 and 10, less line 12 ► | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

| Part II | Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

| Part III | MACRS Depreciation (Don't include listed property. See instructions.) |
|---|---|

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2019 | **17** | 2,655. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

**Section B — Assets Placed in Service During 2019 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19 a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2019 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20 a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 30-year | | | 30 yrs | MM | S/L | |
| **d** 40-year | | | 40 yrs | MM | S/L | |

| Part IV | Summary (See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 2,655. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**

Entered 05/12/21 15:39:45    Page 15 of 99

FDIZ0812  12/26/19

Form **4562** (2019)

Form 4562 (2019)   **GAIA INTERACTIVE INC.**    Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

**24 a** Do you have evidence to support the business/investment use claimed?. . . . . . . . . ☐ **Yes** ☐ **No** **24b** If 'Yes,' is the evidence written?. . . . . . ☐ **Yes** ☐ **No**

| (a)<br>Type of property<br>(list vehicles first) | (b)<br>Date placed<br>in service | (c)<br>Business/<br>investment<br>use<br>percentage | (d)<br>Cost or<br>other basis | (e)<br>Basis for depreciation<br>(business/investment<br>use only) | (f)<br>Recovery<br>period | (g)<br>Method/<br>Convention | (h)<br>Depreciation<br>deduction | (i)<br>Elected<br>section 179<br>cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | **25** | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . | | | | | **28** | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | **29** | |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a)<br>Vehicle 1 | | (b)<br>Vehicle 2 | | (c)<br>Vehicle 3 | | (d)<br>Vehicle 4 | | (e)<br>Vehicle 5 | | (f)<br>Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles). . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year. . . . . . . . | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven. . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** |
| **34** Was the vehicle available for personal use during off-duty hours?. . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | **Yes** | **No** |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . | | |
| **39** Do you treat all use of vehicles by employees as personal use?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? See instructions. . . . . . . . . . . . . . . . . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |
|---|---|

| (a)<br>Description of costs | (b)<br>Date amortization<br>begins | (c)<br>Amortizable<br>amount | (d)<br>Code<br>section | (e)<br>Amortization<br>period or<br>percentage | (f)<br>Amortization<br>for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2019 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2019 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **43** | | | | | 494,703. |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . . . . . . . **44** | | | | | 494,703. |

FDIZ0812L 08/05/19

Form **4562** (2019)

Form **8050**
(November 2016)

Department of the Treasury
Internal Revenue Service

## Direct Deposit of Corporate Tax Refund

► **Attach to Form 1120 or 1120S.**
► **Information about Form 8050 and its instructions is at *www.irs.gov/form8050.***

OMB No. 1545-0123

| Name of corporation (as shown on tax return) | Employer identification number |
|---|---|
| GAIA INTERACTIVE INC. | |
| | Phone number (optional) |

**1** **Routing number (must be nine digits).** The first two digits must be between 01 and 12 or 21 through 32.

121140399

**2** **Account number (include hyphens but omit spaces and special symbols):**

3300531219

**3** **Type of account (one box must be checked):**

[X] Checking     [ ] Savings

**BAA**

Form **8050** (11-2016)

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

Form **8827**

(Rev. May 2020)
Department of the Treasury
Internal Revenue Service

## Credit for Prior Year Minimum Tax—Corporations

► **Attach to the corporation's tax return.**
► Go to *www.irs.gov/Form8827* for the latest information.

OMB No. 1545-0123

**2019**

| Name | Employer identification number |
|---|---|
| GAIA INTERACTIVE INC. | |

| | | | |
|---|---|---|---|
| **1** | Minimum tax credit carryforward from 2018. Enter the amount from line 9 of the 2018 Form 8827 . . . . . . . . . . | **1** | 36,695. |
| **2** | Enter the corporation's 2019 regular income tax liability minus allowable tax credits (see instructions) . . . . . . | **2** | |
| **3** | Enter the refundable minimum tax credit (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 18,348. |
| **4** | Add lines 2 and 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 18,348. |
| **5a** | Enter the **smaller** of line 1 or line 4. If the corporation had a post-1986 ownership change or has pre-acquisition excess credits, see instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5a** | 18,348. |
| **b** | **Current year minimum tax credit.** Enter the smaller of line 1 or line 2 here and on Form 1120, Schedule J, Part I, line 5d (or the applicable line of your return). If the corporation had a post-1986 ownership change or has pre-acquisition excess credits, see instructions. If you made an entry on line 3, go to line 5c. Otherwise, skip line 5c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5b** | 0. |
| **c** | Subtract line 5b from line 5a. This is the current year refundable minimum tax credit. Include this amount on Form 1120, Schedule J, Part III, line 20c (or the applicable line of your return) . . . . . . . . . . . . . . . . . . . . . | **5c** | 18,348. |
| **6** | **Minimum tax credit carryforward.** Subtract line 5a from line 1. Keep a record of this amount to carry forward and use in future years . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 18,347. |

**BAA For Paperwork Reduction Act Notice, see instructions.**

Form **8827** (2019)

Case: 21-50660   Doc# 4   Filed: 05/12/21   Entered: 05/12/21 15:39:45   Page 18 of 99

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**      **GAIA INTERACTIVE INC.**

7/24/20        02:49PM

**STATEMENT 1**
**FORM 1120, LINE 10**
**OTHER INCOME**

| | | |
|---|---|---:|
| OTHER INCOME | $ | 1,306. |
| | TOTAL $ | 1,306. |

**STATEMENT 2**
**FORM 1120, LINE 26**
**OTHER DEDUCTIONS**

| | | |
|---|---|---:|
| AMORTIZATION | $ | 494,703. |
| BANK CHARGES | | 9,533. |
| INSURANCE | | 30,212. |
| LEGAL AND PROFESSIONAL | | 187,119. |
| MEALS | | 88. |
| MERCHANT SERVICE CHARGES | | 24,967. |
| MISCELLANEOUS | | 7,505. |
| OFFICE EXPENSE | | 2,177. |
| ONLINE SERVICE | | 7,644. |
| PAYROLL PROCESSING FEE | | 7,540. |
| POSTAGE | | 582. |
| SUBSCRIPTIONS | | 1,328. |
| SUPPLIES | | 3,095. |
| TELEPHONE | | 8,381. |
| | TOTAL $ | 784,874. |

**STATEMENT 3**
**FORM 1120, LINE 29A**
**NET OPERATING LOSS DEDUCTION**

| | | | |
|---|---|---:|---:|
| CARRYOVER GENERATED FROM YEAR END | 12/31/07 | $ 3,605,452. | |
| AMOUNT UTILIZED IN 2016 | 1,209,946. | | |
| AMOUNT UTILIZED IN 2017 | 708,786. | | |
| AMOUNT UTILIZED IN 2018 | 443,927. | | |
| TOTAL UTILIZATION | | $ 2,362,659. | |
| AVAILABLE FOR CARRYOVER TO 2019 | | | 1,242,793. |
| CARRYOVER GENERATED FROM YEAR END | 12/31/08 | $ 5,340,631. | |
| AVAILABLE FOR CARRYOVER TO 2019 | | | 5,340,631. |
| CARRYOVER GENERATED FROM YEAR END | 12/31/09 | $ 1,746,172. | |
| AVAILABLE FOR CARRYOVER TO 2019 | | | 1,746,172. |
| CARRYOVER GENERATED FROM YEAR END | 12/31/10 | $ 4,941,212. | |
| AVAILABLE FOR CARRYOVER TO 2019 | | | 4,941,212. |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**       **GAIA INTERACTIVE INC.**

7/24/20       02:49PM

**STATEMENT 3 (CONTINUED)**
**FORM 1120, LINE 29A**
**NET OPERATING LOSS DEDUCTION**

```
CARRYOVER GENERATED FROM YEAR END    12/31/11         $  2,993,390.

   AVAILABLE FOR CARRYOVER TO 2019.............................................    2,993,390.


CARRYOVER GENERATED FROM YEAR END    12/31/12         $  3,142,737.

   AVAILABLE FOR CARRYOVER TO 2019.............................................    3,142,737.


CARRYOVER GENERATED FROM YEAR END    12/31/13         $  4,143,156.

   AVAILABLE FOR CARRYOVER TO 2019.............................................    4,143,156.


CARRYOVER GENERATED FROM YEAR END    12/31/14         $    585,407.

   AVAILABLE FOR CARRYOVER TO 2019.............................................      585,407.

NET OPERATING LOSSES AVAILABLE IN 2019.................................... $ 24,135,498.

TAXABLE INCOME...........................................................      489,680.

NET OPERATING LOSS DEDUCTION FOR PRE-2018 LOSSES (LIMITED TO TI)........      489,680.

TOTAL NET OPERATING LOSS DEDUCTION.......................................      489,680.
```

**STATEMENT 4**
**FORM 1120, SCHEDULE L, LINE 6**
**OTHER CURRENT ASSETS**

|  | BEGINNING | ENDING |
|---|---|---|
| DEFERRED TAX ASSETS | $ 443,541. | $ 443,541. |
| INVESTMENT IN POCKETCON | 1,315,671. | 1,315,671. |
| PREPAID EXPENSE | 37,654. | 19,016. |
| SHORT-TERM INVESTMENT | 4,197,245. | 4,236,781. |
| TOTAL | $ 5,994,111. | $ 6,015,009. |

**STATEMENT 5**
**FORM 1120, SCHEDULE L, LINE 14**
**OTHER ASSETS**

|  | BEGINNING | ENDING |
|---|---|---|
| RENT DEPOSIT | $ 33,325. | $ 0. |
| ROUNDING | 2. | 0. |
| TOTAL | $ 33,327. | $ 0. |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**STATEMENT 6**
**FORM 1120, SCHEDULE L, LINE 18**
**OTHER CURRENT LIABILITIES**

|  | BEGINNING | ENDING |
|---|---:|---:|
| ACCRUED BONUS | $ 7,292. | $ 0. |
| ACCRUED EXPENSES | -13,539. | 29,018. |
| ACCRUED VACATION | 79,071. | 44,579. |
| DEFERRED RENT | 11,000. | 0. |
| DEFERRED REVENUE | 1,696,940. | 906,267. |
| OTHER CURRENT LIABILITIES | 76,800. | 91,436. |
| PAYROLL TAX PAYABLE | 0. | 100,761. |
| TOTAL | $ 1,857,564. | $ 1,172,061. |

**STATEMENT 7**
**FORM 1120, SCHEDULE L, LINE 21**
**OTHER LIABILITIES**

|  | BEGINNING | ENDING |
|---|---:|---:|
| DEFERRED REVENUE-L/T | $ 3,680. | $ 3,680. |
| OTHER LIABILITIES | 50,081. | 66,611. |
| ROUNDING | 0. | 2. |
| TOTAL | $ 53,761. | $ 70,293. |

**STATEMENT 8**
**FORM 1120, SCHEDULE M-1, LINE 5**
**BOOK EXPENSES NOT DEDUCTED**

| AMORTIZATION | $ 13,106. |
|---|---:|
| TOTAL | $ 13,106. |

**STATEMENT 9**
**FORM 1120, SCHEDULE M-1, LINE 8**
**DEDUCTIONS NOT ON BOOKS**

| AMORTIZATION | $ 494,703. |
|---|---:|
| TOTAL | $ 494,703. |

**STATEMENT 10**
**SCHEDULE D, LINE 6**
**CAPITAL LOSS CARRYOVER**

| CARRYOVER FROM 2014 | $ 2,000,000. |
|---|---:|
| TOTAL CAPITAL LOSS CARRYOVER | $ 2,000,000. |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**                **GAIA INTERACTIVE INC.**

7/24/20                                                                    02:49PM

**STATEMENT 11**
**FORM 1125-A, LINE 5**
**OTHER COST OF GOODS SOLD**

| | |
|---|---:|
| OTHER DIRECT EXPENSE | $ 18. |
| WEB HOSTING | 259,659. |
| WEBSITE BANDWIDTH | 2,367. |
| TOTAL | $ 262,044. |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

CLIENT G3714879

**PAI ACCOUNTANCY LLP**
**1413 GRANT ROAD**
**MOUNTAIN VIEW, CA 94040**
**6509658188**

July 24, 2020

GAIA INTERACTIVE INC.
2445 Augustine Drive #150
Santa Clara, CA 95054

Dear Client:

Enclosed is your 2019 Federal Corporation Income Tax Return. The original should be signed at the bottom of page one. No tax is payable with the filing of this return. The refund of $18,348 will be directly deposited into your bank account. Mail the Federal return on or before July 15, 2020 to:

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
OGDEN, UT 84201-0012

Enclosed is your 2019 California Corporation Franchise or Income Tax Return. The original should be signed at the bottom of page three. There is a balance of $800 payable by July 15, 2020. Mail the California return on or before July 15, 2020 and make check payable to:

FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA 94257-0501

Your estimated tax schedule for 2020 is listed below:

| Due Date | | California |
|----------|---|-----------|
| 7/15/20 | $ | 800 |
| 7/15/20 | | 0 |
| 9/15/20 | | 0 |
| 12/15/20 | | 0 |
| | | ---------- |
| | $ | 800 |

Please be sure to call if you have any questions.

Sincerely,

naiyu pai

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**     **GAIA INTERACTIVE INC.**

7/24/20     2:49 PM

| | **2019** | **2018** | **DIFF** |
|---|---|---|---|
| **INCOME** | | | |
| GROSS RECEIPTS LESS RETURNS/ALLOWANCE.... | 2,604,257 | 4,245,302 | -1,641,045 |
| COST OF GOODS SOLD................................ | 262,044 | 582,919 | -320,875 |
| GROSS PROFIT........................................ | 2,342,213 | 3,662,383 | -1,320,170 |
| INTEREST.............................................. | 0 | 17 | -17 |
| NET GAIN (OR LOSS) FROM 4797.................. | 0 | -98,905 | 98,905 |
| OTHER INCOME........................................ | 1,306 | 9,966 | -8,660 |
| TOTAL INCOME........................................ | 2,343,519 | 3,573,461 | -1,229,942 |
| **DEDUCTIONS** | | | |
| SALARIES/WAGES LESS EMPLOYMENT CREDITS... | 555,782 | 756,357 | -200,575 |
| REPAIRS AND MAINTENANCE.......................... | 0 | 2,206 | -2,206 |
| BAD DEBTS............................................ | 3,950 | 0 | 3,950 |
| RENTS................................................. | 170,628 | 247,026 | -76,398 |
| TAXES AND LICENSES................................. | 119,906 | 199,643 | -79,737 |
| INTEREST.............................................. | 211,994 | 166,799 | 45,195 |
| DEPRECIATION........................................ | 2,655 | 15,395 | -12,740 |
| ADVERTISING......................................... | 334 | 0 | 334 |
| EMPLOYEE BENEFIT PROGRAMS...................... | 3,716 | 40,280 | -36,564 |
| OTHER DEDUCTIONS................................... | 784,874 | 1,701,828 | -916,954 |
| TOTAL DEDUCTIONS................................... | 1,853,839 | 3,129,534 | -1,275,695 |
| **TAXABLE INCOME** | | | |
| TAXABLE INCOME (LINE 28)........................ | 489,680 | 443,927 | 45,753 |
| LESS NET OPERATING LOSS DEDUCTION.......... | 489,680 | 443,927 | 45,753 |
| TAXABLE INCOME..................................... | 0 | 0 | 0 |
| **TAX COMPUTATION** | | | |
| INCOME TAX.......................................... | 0 | 0 | 0 |
| TOTAL TAX........................................... | 0 | 0 | 0 |
| **PAYMENTS AND CREDITS** | | | |
| OVERPAYMENT CREDITED TO THIS YEAR.......... | 0 | 4,400 | -4,400 |
| REFUNDABLE CREDITS................................ | 18,348 | 0 | 18,348 |
| TOTAL PAYMENTS AND CREDITS..................... | 18,348 | 41,095 | -22,747 |
| **REFUND OR AMOUNT DUE** | | | |
| OVERPAYMENT......................................... | 18,348 | 41,095 | -22,747 |
| TAX DUE.............................................. | 0 | 0 | 0 |
| REFUND............................................... | 18,348 | 41,095 | -22,747 |
| **SCHEDULE L** | | | |
| BEGINNING ASSETS................................... | 10,995,064 | 8,518,542 | 2,476,522 |
| BEGINNING LIABILITIES & EQUITY................ | 10,995,064 | 8,518,542 | 2,476,522 |
| ENDING ASSETS....................................... | 10,980,721 | 10,995,064 | -14,343 |
| ENDING LIABILITIES & EQUITY.................... | 10,980,721 | 10,995,064 | -14,343 |
| **TAX RATES** | | | |
| MARGINAL TAX RATE.................................. | 0.0% | 0.0% | 0.0% |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**     **GAIA INTERACTIVE INC.**

7/24/20     2:49 PM

**ENDING ASSETS**

| | | |
|---|---:|---:|
| CASH | | -26,281 |
| ACCOUNTS RECEIVABLE | 225,593 | |
| LESS: ALLOWANCE FOR BAD DEBTS | (0) | 225,593 |
| OTHER CURRENT ASSETS | | 6,015,009 |
| BUILDINGS AND OTHER ASSETS | 1,484,008 | |
| LESS: ACCUMULATED DEPRECIATION | (1,479,881) | 4,127 |
| INTANGIBLE ASSETS | 4,860,464 | |
| LESS: ACCUMULATED AMORTIZATION | (98,191) | 4,762,273 |
| | | |
| TOTAL ASSETS | | 10,980,721 |

**ENDING LIABILITIES & EQUITY**

| | | |
|---|---:|---:|
| ACCOUNTS PAYABLE | | 628,003 |
| SHORT TERM NOTES PAYABLE | | 131,763 |
| OTHER CURRENT LIABILITIES | | 1,172,061 |
| LONG TERM NOTES PAYABLE | | 2,221,851 |
| OTHER LIABILITIES | | 70,293 |
| PREFERRED STOCK | 36,734,135 | |
| COMMON STOCK | 4,578 | 36,738,713 |
| ADDITIONAL PAID-IN CAPITAL | | 4,074,506 |
| UNAPPROPRIATED RETAINED EARNINGS | | -34,056,469 |
| | | |
| TOTAL LIABILITIES AND EQUITY | | 10,980,721 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**        **GAIA INTERACTIVE INC.**

7/24/20        2:49 PM

| | **2019** | **2018** | **DIFF** |
|---|---|---|---|
| **CALIFORNIA SUMMARY** | | | |
| NET INCOME (LOSS) BEFORE STATE ADJ......... | 489,680 | 443,927 | 45,753 |
| **CALIFORNIA ADJUSTMENTS** | | | |
| CALIFORNIA ADDITIONS............................. | 35 | 9,293 | -9,258 |
| CALIFORNIA SUBTRACTIONS......................... | 3,477 | 0 | 3,477 |
| **STATE INCOME (LOSS)** | | | |
| NET INCOME BEFORE NOL............................ | 486,238 | 453,220 | 33,018 |
| NET OPERATING LOSS CARRYOVER DEDUCTION... | 486,238 | 453,220 | 33,018 |
| NET INCOME FOR TAX PURPOSES.................... | 0 | 0 | 0 |
| **TAX COMPUTATION** | | | |
| TAX.................................................. | 800 | 800 | 0 |
| LESS CREDITS....................................... | 0 | 0 | 0 |
| BALANCE............................................. | 800 | 800 | 0 |
| TOTAL TAX........................................... | 800 | 800 | 0 |
| **PAYMENTS** | | | |
| OVERPAYMENT FROM PRIOR YEAR.................... | 0 | 90 | -90 |
| ESTIMATED TAX PAYMENTS........................... | 0 | 710 | -710 |
| TOTAL PAYMENTS..................................... | 0 | 800 | -800 |
| **REFUND OR AMOUNT DUE** | | | |
| PENALTIES AND INTEREST........................... | 0 | 0 | 0 |
| TAX DUE............................................. | 800 | 0 | 800 |
| **TAX RATES** | | | |
| MARGINAL TAX RATE.................................. | 8.84% | 8.84% | 0.00% |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**       **GAIA INTERACTIVE INC.**      ▮▮▮▮

7/24/20                                                            02:49PM

**FORMS NEEDED FOR THIS RETURN**

```
FEDERAL:    1120, 1125-A, SCH D, SCH M-3, 3800, 4562, 8050, 8827
CALIFORNIA: 100, 100-ES, SCH P, 3805Q, 3885
```

**TAX RATES**

|  | MARGINAL | EFFECTIVE |
|---|---|---|
| FEDERAL | 0% | 0% |
| CALIFORNIA | 8.84% | 0% |

**CARRYOVERS TO 2020**

FEDERAL CARRYOVERS

```
RESEARCH CREDIT (FORM 3800, PT III, LINE 1)                  1,637,668.
NET OPERATING LOSS (INCLUDES SEC. 170(D)(2)(B) ADJUSTMENT)  23,649,295.
PRIOR YEAR MINIMUM TAX CREDIT                                   18,347.
```

CALIFORNIA CARRYOVERS

```
GENERAL NET OPERATING LOSS                                  21,806,883.
AMT NET OPERATING LOSS                                      23,735,740.
ACCUMULATED POSITIVE ACE ADJUSTMENTS                             4,133.
PRIOR-YEAR MINIMUM TAX CREDIT                                   15,537.
```

**NET SECTION 1231 LOSSES**

FEDERAL

```
2015 LOSSES                                                     73,869.
2018 LOSSES                                                     98,905.
```

CALIFORNIA

```
2015 LOSSES                                                     82,315.
2017 LOSSES                                                     21,279.
2018 LOSSES                                                     98,905.
```

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

7/24/20                                                                      02:49PM

**ESTIMATES**

**CALIFORNIA ESTIMATES**

|           | ESTIMATE | OVERPAYMENT | BALANCE |
|-----------|---------:|------------:|--------:|
| 7/15/20   |     800. |          0. |    800. |
| 7/15/20   |       0. |          0. |      0. |
| 9/15/20   |       0. |          0. |      0. |
| 12/15/20  |       0. |          0. |      0. |
| TOTAL     | $   800. | $        0. | $  800. |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**     **GAIA INTERACTIVE INC.** ▬▬▬▬▬▬

7/24/20     02:49PM

---

**CHARITABLE CONTRIBUTION DEDUCTION**

|  |  |
|---|---:|
| DISALLOWED CONTRIBUTIONS DUE TO 10% LIMIT | $ 3,477. |
|  | -3,477. |
| TOTAL | $ 0. |

---

**COMPUTATION OF NET INCOME (LOSS) PER BOOKS**
**FORM 1120, SCHEDULE M-1, LINE 1**

| | |
|---|---:|
| INCOME (LOSS) PER RETURN (PAGE 1, LINE 28) | 489,680. |
| INCREASES: | |
| DEDUCTIONS ON RETURN NOT RECORDED ON BOOKS (SCH. M-1, LINE 8) | 497,358. |
| INCOME RECORDED ON BOOKS NOT INCLUDED ON RETURN (SCH. M-1, LINE 7) | 0. |
| DECREASES: | |
| EXPENSES RECORDED ON BOOKS NOT DEDUCTED ON RETURN (SCH. M-1, LINE 5) | -20,890. |
| INCOME SUBJECT TO TAX NOT RECORDED ON BOOKS (SCH. M-1, LINE 4) | 0. |
| EXCESS OF CAPITAL LOSSES OVER CAPITAL GAINS (SCH. M-1, LINE 3) | 0. |
| FEDERAL INCOME TAX PER BOOKS (SCH. M-1, LINE 2) | 0. |
| COMPUTED NET INCOME (LOSS) PER BOOKS (SCH. M-1, LINE 1) | 966,148. |

---

**COMPUTATION OF CONTRIBUTION CARRYOVER TO 2020**

| | |
|---|---:|
| 1A.TOTAL CONTRIBUTIONS (OTHER THAN QCC) | 3,477. |
| 1B.QUALIFIED CONSERVATION CONTRIBUTIONS (QCC) - 100% | 0. |
| 2. CONTRIBUTIONS ALLOWED IN 2019 | 0. |
| 3. 2014 EXPIRED CONTRIBUTIONS | 0. |
| 4. ADJUSTMENT PER SEC. 170(D)(2)(B) | -3,477. |
| 5. CARRYOVER TO 2020 (LINES 1A & B LESS LINES 2, 3, & 4) | 0. |

---

**WORKSHEET FOR CALCULATING THE REFUNDABLE MINIMUM TAX CREDIT AMOUNT (FORM 8827, LINE 3)**

| | |
|---|---:|
| 1. MINIMUM TAX CREDIT CARRYFORWARD FROM LAST YEAR | 36,695. |
| 2. CORPORATION'S CURRENT YEAR REGULAR TAX MINUS ALLOWABLE CREDITS | 0. |
| 3. SUBTRACT LINE 2 FROM LINE 1 | 36,695. |
| 4. REFUNDABLE MINIMUM TAX CREDIT. MULTIPLY LINE 3 BY 50% (100% UNDER CARES ACT) | 18,348. |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

# 12/31/19    2019 FEDERAL SUMMARY DEPRECIATION SCHEDULE    PAGE 1

**CLIENT G3714879**                                        **GAIA INTERACTIVE INC.**                                        ▄▄▄▄▄▄▄▄

7/24/20                                                                                                               02:49PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179/ SDA | PRIOR 179/ SDA/ DEPR. | METHOD | LIFE | CURRENT DEPR |
|---|---|---|---|---|---|---|---|---|---|---|
| **FORM 1120** | | | | | | | | | | |
| | *AMORTIZATION* | | | | | | | | | |
| 6 | 2008 DOMAIN NAME | 7/01/08 | | 24,707 | | | 17,294 | S/L | 15 | 1,647 |
| 7 | 2010 DOMAIN NAME | 4/30/10 | | 5,675 | | | 3,276 | S/L | 15 | 378 |
| 13 | 2013 DOMAIN - RAVEL | 10/11/13 | | 65,579 | | | 22,953 | S/L | 15 | 4,372 |
| 27 | DOMAIN NAME -UNRAVEL | 1/23/15 | | 47,500 | | | 12,404 | S/L | 15 | 3,167 |
| 31 | CAPITALIZED EXPENSE | 12/01/16 | | 2,350,479 | | | 489,683 | S/L | 10 | 235,048 |
| 33 | CAPITALIZED EXPENSE | 12/01/17 | | 1,073,555 | | | 116,302 | S/L | 10 | 107,356 |
| 52 | DOMAIN NAME-HIPOP.COM | 9/01/18 | | 51,590 | | | 5,732 | S/L | 3 | 17,197 |
| 53 | CAPITALIZED EXPENSE | 12/01/18 | | 1,255,377 | | | 10,461 | S/L | 10 | 125,538 |
| | **TOTAL AMORTIZATION** | | | 4,874,462 | | 0 | 678,105 | | | 494,703 |
| | *FURNITURE AND FIXTURES* | | | | | | | | | |
| 32 | IKEA | 7/28/12 | | 15,957 | | | 15,957 | 200DB HY | 7 | 0 |
| 37 | FURNITURE & DESK ASSEMBLY | 8/01/12 | | 3,230 | | | 3,230 | 200DB HY | 7 | 0 |
| 38 | FURNITURE,MIRRORS,ORGANIZ | 8/31/12 | | 4,076 | | | 4,076 | 200DB HY | 7 | 0 |
| 39 | RACKS,SHELVES | 9/16/15 | | 1,831 | | | 1,831 | 200DB HY | 7 | 0 |
| 40 | TWO SAMSUNG TVS | 9/11/15 | | 4,795 | | | 4,795 | 200DB HY | 7 | 0 |
| 41 | 43' 2 SLIDE GLASS DOOR,RE | 9/08/15 | | 2,596 | | | 2,596 | 200DB HY | 7 | 0 |
| | **TOTAL FURNITURE AND FIXTURE** | | | 32,485 | | 0 | 32,485 | | | 0 |
| | *IMPROVEMENTS* | | | | | | | | | |
| 50 | INSTALL COAXIAL CABLES | 4/01/18 | | 1,259 | | | 1,259 | S/L HY | 15 | 0 |
| 51 | VOICE/DATA CABLES, LADDER | 4/17/18 | | 6,082 | | | 6,082 | S/L HY | 15 | 0 |
| | **TOTAL IMPROVEMENTS** | | | 7,341 | | 0 | 7,341 | | | |
| | *MACHINERY AND EQUIPMENT* | | | | | | | | | |
| 1 | 2009 SERVERS | 7/01/09 | | 439,753 | | | 439,753 | 200DB HY | 5 | 0 |
| 2 | 2010 SERVER | 7/01/10 | | 136,661 | | | 136,661 | 200DB HY | 5 | 0 |
| 3 | 2011 SERVERS | 7/01/11 | | 49,384 | | | 49,384 | 200DB HY | 5 | 0 |
| 4 | 2011 COMPUTERS | 7/01/11 | | 44,813 | | | 44,813 | 200DB HY | 5 | 0 |
| 8 | 2012 SERVERS | 5/22/12 | | 17,485 | | | 17,485 | 200DB HY | 5 | 0 |
| 9 | 2012 COMPUTERS | 7/01/12 | | 24,037 | | | 24,037 | 200DB HY | 5 | 0 |
| 10 | SERVER SWITCH | 8/01/13 | | 28,061 | | | 28,061 | 200DB HY | 5 | 0 |
| 11 | MACBOOK PRO | 2/11/13 | | 7,765 | | | 7,765 | 200DB HY | 5 | 0 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**          **GAIA INTERACTIVE INC.**

7/24/20          02:49PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179/ SDA | PRIOR 179/ SDA/ DEPR. | METHOD | LIFE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | APPLE TABLETS | 5/10/13 | | 4,084 | | | 4,084 | 200DB HY | 5 | 0 |
| 14 | HP PRO X576 | 1/28/14 | | 755 | | | 712 | 200DB HY | 5 | 43 |
| 15 | MACBOOK PRO 15.4/2.3GHZ | 1/28/14 | | 2,599 | | | 2,449 | 200DB HY | 5 | 150 |
| 16 | PEN DISPLAY (X2) | 4/07/14 | | 3,954 | | | 3,727 | 200DB HY | 5 | 227 |
| 17 | MACBOOK PRO | 6/02/14 | | 5,229 | | | 4,927 | 200DB HY | 5 | 302 |
| 18 | MACBOOK AIR | 6/16/14 | | 1,327 | | | 1,251 | 200DB HY | 5 | 76 |
| 19 | COMPUTER EQUIPMENTS | 8/31/14 | | 1,737 | | | 1,638 | 200DB HY | 5 | 99 |
| 20 | MACBOOK PRO | 10/08/14 | | 6,688 | | | 6,302 | 200DB HY | 5 | 386 |
| 21 | IPHONE (X4) | 10/23/14 | | 3,040 | | | 2,865 | 200DB HY | 5 | 175 |
| 22 | IPHONE 5S | 9/23/14 | | 1,163 | | | 1,096 | 200DB HY | 5 | 67 |
| 23 | MACBOOK PRO RETINA | 9/01/14 | | 2,265 | | | 2,135 | 200DB HY | 5 | 130 |
| 24 | IPAD MINI | 9/01/14 | | 1,661 | | | 1,565 | 200DB HY | 5 | 96 |
| 25 | COMPUTER | 9/10/14 | | 1,080 | | | 1,017 | 200DB HY | 5 | 63 |
| 26 | APPLE TABLETS | 11/12/14 | | 1,090 | | | 1,028 | 200DB HY | 5 | 62 |
| 28 | MACBOOK X2 | 1/20/15 | | 4,356 | | | 4,356 | 200DB HY | 5 | 0 |
| 29 | MACBOOK | 3/29/15 | | 1,959 | | | 1,959 | 200DB HY | 5 | 0 |
| 30 | 2 NOTEBOOK E6540 | 4/21/15 | | 2,870 | | | 2,870 | 200DB HY | 5 | 0 |
| 34 | 2008 SERVER | 7/01/08 | | 433,901 | | | 433,901 | 200DB HY | 5 | 0 |
| 35 | GAMING LAPTOP INTEL I7 | 5/27/16 | | 5,163 | | | 2,643 | 200DB HY | 5 | 595 |
| 36 | APPLE COMPUTER 8GB | 7/31/16 | | 1,593 | | | 816 | 200DB HY | 5 | 184 |
| 42 | TV SAMSUNG 37" | 5/12/08 | | 1,271 | | | 1,271 | 200DB HY | 7 | 0 |
| 43 | CATALYST6500,CISCO7600 | 9/04/08 | | 33,746 | | | 33,746 | 200DB HY | 7 | 0 |
| 44 | 2010 COMPUTER | 7/01/10 | | 7,039 | | | 7,039 | 200DB HY | 5 | 0 |
| | TOTAL MACHINERY AND EQUIPME | | | 1,276,529 | | 0 | 1,271,356 | | | 2,655 |
| | SOFTWARE | | | | | | | | | |
| 5 | 2008 SOFTWARE | 7/01/08 | | 27,976 | | | 27,976 | S/L HY | 3 | 0 |
| 45 | SOFTWARE--PASW STATISTICS | 5/19/09 | | 1,784 | | | 1,784 | S/L HY | 3 | 0 |
| 46 | SOFTWARE-PERPTUAL LICENSE | 5/01/11 | | 125,000 | | | 125,000 | S/L HY | 3 | 0 |
| 47 | INTUIT QB | 5/28/11 | | 2,294 | | | 2,294 | S/L HY | 3 | 0 |
| 48 | TABLEQU DESKTOP LICENSE | 6/30/11 | | 1,599 | | | 1,599 | S/L HY | 3 | 0 |
| 49 | LICENSE-DESKTOP/WEB CLIEN | 6/30/11 | | 9,000 | | | 9,000 | S/L HY | 3 | 0 |
| | TOTAL SOFTWARE | | | 167,653 | | 0 | 167,653 | | | 0 |
| | TOTAL DEPRECIATION | | | 1,484,008 | | 0 | 1,478,835 | | | 2,655 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**        **GAIA INTERACTIVE INC.** ▆▆▆▆▆

7/24/20        02:49PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179/ SDA | PRIOR 179/ SDA/ DEPR. | METHOD | LIFE | CURRENT DEPR |
|-----|-------------|---------------|-----------|-------------|-----------|--------------|-----------------------|--------|------|--------------|
| | GRAND TOTAL AMORTIZATION | | | 4,874,462 | | 0 | 678,105 | | | 494,703 |
| | GRAND TOTAL DEPRECIATION | | | 1,484,008 | | 0 | 1,478,835 | | | 2,655 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**                    **GAIA INTERACTIVE INC.**

7/24/20                                                                                                02:49PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR | PRIOR DEC. BAL. DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **FORM 1120** | | | | | | | | | | | | | | | |
| | **AMORTIZATION** | | | | | | | | | | | | | | | |
| 6 | 2008 DOMAIN NAME | 7/01/08 | | 24,707 | | | | | | | 24,707 | 17,294 | S/L | 15 | | 1,647 |
| 7 | 2010 DOMAIN NAME | 4/30/10 | | 5,675 | | | | | | | 5,675 | 3,276 | S/L | 15 | | 378 |
| 13 | 2013 DOMAIN - RAVEL | 10/11/13 | | 65,579 | | | | | | | 65,579 | 22,953 | S/L | 15 | | 4,372 |
| 27 | DOMAIN NAME -UNRAVEL | 1/23/15 | | 47,500 | | | | | | | 47,500 | 12,404 | S/L | 15 | | 3,167 |
| 31 | CAPITALIZED EXPENSE | 12/01/16 | | 2,350,479 | | | | | | | 2,350,479 | 489,683 | S/L | 10 | | 235,048 |
| 33 | CAPITALIZED EXPENSE | 12/01/17 | | 1,073,555 | | | | | | | 1,073,555 | 116,302 | S/L | 10 | | 107,356 |
| 52 | DOMAIN NAME-HIPOP.COM | 9/01/18 | | 51,590 | | | | | | | 51,590 | 5,732 | S/L | 3 | | 17,197 |
| 53 | CAPITALIZED EXPENSE | 12/01/18 | | 1,255,377 | | | | | | | 1,255,377 | 10,461 | S/L | 10 | | 125,538 |
| | TOTAL AMORTIZATION | | | 4,874,462 | | 0 | 0 | 0 | 0 | 0 | 4,874,462 | 678,105 | | | | 494,703 |
| | **FURNITURE AND FIXTURES** | | | | | | | | | | | | | | | |
| 32 | IKEA | 7/28/12 | | 15,957 | | | | | | | 15,957 | 15,957 | 200DB HY | 7 | .04460 | 0 |
| 37 | FURNITURE & DESK ASSEMBLY | 8/01/12 | | 3,230 | | | | | | | 3,230 | 3,230 | 200DB HY | 7 | .04460 | 0 |
| 38 | FURNITURE,MIRRORS,ORGANIZ | 8/31/12 | | 4,076 | | | | | | | 4,076 | 4,076 | 200DB HY | 7 | .04460 | 0 |
| 39 | RACKS,SHELVES | 9/16/15 | | 1,831 | | | | 1,831 | | | 0 | | 200DB HY | 7 | | 0 |
| 40 | TWO SAMSUNG TVS | 9/11/15 | | 4,795 | | | | 4,795 | | | 0 | | 200DB HY | 7 | | 0 |
| 41 | 43' 2 SLIDE GLASS DOOR,RE | 9/08/15 | | 2,596 | | | | 2,596 | | | 0 | | 200DB HY | 7 | | 0 |
| | TOTAL FURNITURE AND FIXTURE | | | 32,485 | | 0 | 0 | 9,222 | 0 | 0 | 23,263 | 23,263 | | | | 0 |
| | **IMPROVEMENTS** | | | | | | | | | | | | | | | |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

7/24/20                                                                                                    02:49PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | INSTALL COAXIAL CABLES | 4/01/18 | | 1,259 | | | | 1,259 | | | 0 | | S/L HY | 15 | | 0 |
| 51 | VOICE/DATA CABLES, LADDER | 4/17/18 | | 6,082 | | | | 6,082 | | | 0 | | S/L HY | 15 | | 0 |
| | TOTAL IMPROVEMENTS | | | 7,341 | | 0 | 0 | 7,341 | 0 | 0 | 0 | 0 | | | | 0 |
| | MACHINERY AND EQUIPMENT | | | | | | | | | | | | | | | |
| 1 | 2009 SERVERS | 7/01/09 | | 439,753 | | | | | | | 439,753 | 439,753 | 200DB HY | 5 | | 0 |
| 2 | 2010 SERVER | 7/01/10 | | 136,661 | | | | | | | 136,661 | 136,661 | 200DB HY | 5 | | 0 |
| 3 | 2011 SERVERS | 7/01/11 | | 49,384 | | | | | | | 49,384 | 49,384 | 200DB HY | 5 | | 0 |
| 4 | 2011 COMPUTERS | 7/01/11 | | 44,813 | | | | | | | 44,813 | 44,813 | 200DB HY | 5 | | 0 |
| 8 | 2012 SERVERS | 5/22/12 | | 17,485 | | | | | | | 17,485 | 17,485 | 200DB HY | 5 | | 0 |
| 9 | 2012 COMPUTERS | 7/01/12 | | 24,037 | | | | | | | 24,037 | 24,037 | 200DB HY | 5 | | 0 |
| 10 | SERVER SWITCH | 8/01/13 | | 28,061 | | | | | | | 28,061 | 28,061 | 200DB HY | 5 | | 0 |
| 11 | MACBOOK PRO | 2/11/13 | | 7,765 | | | | | | | 7,765 | 7,765 | 200DB HY | 5 | | 0 |
| 12 | APPLE TABLETS | 5/10/13 | | 4,084 | | | | | | | 4,084 | 4,084 | 200DB HY | 5 | | 0 |
| 14 | HP PRO X576 | 1/28/14 | | 755 | | | | | | | 755 | 712 | 200DB HY | 5 | .05760 | 43 |
| 15 | MACBOOK PRO 15.4/2.3GHZ | 1/28/14 | | 2,599 | | | | | | | 2,599 | 2,449 | 200DB HY | 5 | .05760 | 150 |
| 16 | PEN DISPLAY (X2) | 4/07/14 | | 3,954 | | | | | | | 3,954 | 3,727 | 200DB HY | 5 | .05760 | 227 |
| 17 | MACBOOK PRO | 6/02/14 | | 5,229 | | | | | | | 5,229 | 4,927 | 200DB HY | 5 | .05760 | 302 |
| 18 | MACBOOK AIR | 6/16/14 | | 1,327 | | | | | | | 1,327 | 1,251 | 200DB HY | 5 | .05760 | 76 |
| 19 | COMPUTER EQUIPMENTS | 8/31/14 | | 1,737 | | | | | | | 1,737 | 1,638 | 200DB HY | 5 | .05760 | 99 |
| 20 | MACBOOK PRO | 10/08/14 | | 6,688 | | | | | | | 6,688 | 6,302 | 200DB HY | 5 | .05760 | 386 |
| 21 | IPHONE (X4) | 10/23/14 | | 3,040 | | | | | | | 3,040 | 2,865 | 200DB HY | 5 | .05760 | 175 |
| 22 | IPHONE 5S | 9/23/14 | | 1,163 | | | | | | | 1,163 | 1,096 | 200DB HY | 5 | .05760 | 67 |
| 23 | MACBOOK PRO RETINA | 9/01/14 | | 2,265 | | | | | | | 2,265 | 2,135 | 200DB HY | 5 | .05760 | 130 |
| 24 | IPAD MINI | 9/01/14 | | 1,661 | | | | | | | 1,661 | 1,565 | 200DB HY | 5 | .05760 | 96 |
| 25 | COMPUTER | 9/10/14 | | 1,080 | | | | | | | 1,080 | 1,017 | 200DB HY | 5 | .05760 | 63 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**                          **GAIA INTERACTIVE INC.**

7/24/20                                                                                                          02:49PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL. DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | APPLE TABLETS | 11/12/14 | | 1,090 | | | | | | | 1,090 | 1,028 | 200DB HY | 5 | .05760 | 62 |
| 28 | MACBOOK X2 | 1/20/15 | | 4,356 | | | 4,356 | | | | 0 | | 200DB HY | 5 | | 0 |
| 29 | MACBOOK | 3/29/15 | | 1,959 | | | 1,959 | | | | 0 | | 200DB HY | 5 | | 0 |
| 30 | 2 NOTEBOOK E6540 | 4/21/15 | | 2,870 | | | 2,870 | | | | 0 | | 200DB HY | 5 | | 0 |
| 34 | 2008 SERVER | 7/01/08 | | 433,901 | | | | | | | 433,901 | 433,901 | 200DB HY | 5 | | 0 |
| 35 | GAMING LAPTOP INTEL I7 | 5/27/16 | | 5,163 | | | | | | | 5,163 | 2,643 | 200DB HY | 5 | .11520 | 595 |
| 36 | APPLE COMPUTER 8GB | 7/31/16 | | 1,593 | | | | | | | 1,593 | 816 | 200DB HY | 5 | .11520 | 184 |
| 42 | TV SAMSUNG 37" | 5/12/08 | | 1,271 | | | | | | | 1,271 | 1,271 | 200DB HY | 7 | | 0 |
| 43 | CATALYST6500,CISCO7600 | 9/04/08 | | 33,746 | | | | | | | 33,746 | 33,746 | 200DB HY | 7 | | 0 |
| 44 | 2010 COMPUTER | 7/01/10 | | 7,039 | | | | | | | 7,039 | 7,039 | 200DB HY | 5 | | 0 |
| | TOTAL MACHINERY AND EQUIPME | | | 1,276,529 | | 0 | 0 | 9,185 | 0 | 0 | 1,267,344 | 1,262,171 | | | | 2,655 |
| | SOFTWARE | | | | | | | | | | | | | | | |
| 5 | 2008 SOFTWARE | 7/01/08 | | 27,976 | | | | | | | 27,976 | 27,976 | S/L HY | 3 | | 0 |
| 45 | SOFTWARE--PASW STATISTICS | 5/19/09 | | 1,784 | | | | | | | 1,784 | 1,784 | S/L HY | 3 | | 0 |
| 46 | SOFTWARE-PERPTUAL LICENSE | 5/01/11 | | 125,000 | | | | | | | 125,000 | 125,000 | S/L HY | 3 | | 0 |
| 47 | INTUIT QB | 5/28/11 | | 2,294 | | | | | | | 2,294 | 2,294 | S/L HY | 3 | | 0 |
| 48 | TABLEQU DESKTOP LICENSE | 6/30/11 | | 1,599 | | | | | | | 1,599 | 1,599 | S/L HY | 3 | | 0 |
| 49 | LICENSE-DESKTOP/WEB CLIEN | 6/30/11 | | 9,000 | | | | | | | 9,000 | 9,000 | S/L HY | 3 | | 0 |
| | TOTAL SOFTWARE | | | 167,653 | | 0 | 0 | 0 | 0 | 0 | 167,653 | 167,653 | | | | 0 |
| | TOTAL DEPRECIATION | | | 1,484,008 | | 0 | 0 | 25,748 | 0 | 0 | 1,458,260 | 1,453,087 | | | | 2,655 |
| | GRAND TOTAL AMORTIZATION | | | 4,874,462 | | 0 | 0 | 0 | 0 | 0 | 4,874,462 | 678,105 | | | | 494,703 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**      **GAIA INTERACTIVE INC.**

7/24/20      02:49PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GRAND TOTAL DEPRECIATION | | | 1,484,008 | | 0 | 0 | 25,748 | 0 | 0 | 1,458,260 | 1,453,087 | | | | 2,655 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**  GAIA INTERACTIVE INC.

7/24/20  02:49PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR | PRIOR DEC. BAL. DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FORM 1120 | | | | | | | | | | | | | | | |
| | AMORTIZATION | | | | | | | | | | | | | | | |
| 6 | 2008 DOMAIN NAME | 7/01/08 | | 24,707 | | | | | | | 24,707 | 17,294 | S/L | 15 | | 1,647 |
| 7 | 2010 DOMAIN NAME | 4/30/10 | | 5,675 | | | | | | | 5,675 | 3,276 | S/L | 15 | | 378 |
| 13 | 2013 DOMAIN - RAVEL | 10/11/13 | | 65,579 | | | | | | | 65,579 | 22,953 | S/L | 15 | | 4,372 |
| 27 | DOMAIN NAME -UNRAVEL | 1/23/15 | | 47,500 | | | | | | | 47,500 | 12,404 | S/L | 15 | | 3,167 |
| 31 | CAPITALIZED EXPENSE | 12/01/16 | | 2,350,479 | | | | | | | 2,350,479 | 489,683 | S/L | 10 | | 235,048 |
| 33 | CAPITALIZED EXPENSE | 12/01/17 | | 1,073,555 | | | | | | | 1,073,555 | 116,302 | S/L | 10 | | 107,356 |
| 52 | DOMAIN NAME-HIPOP.COM | 9/01/18 | | 51,590 | | | | | | | 51,590 | 5,732 | S/L | 3 | | 17,197 |
| 53 | CAPITALIZED EXPENSE | 12/01/18 | | 1,255,377 | | | | | | | 1,255,377 | 10,461 | S/L | 10 | | 125,538 |
| | TOTAL AMORTIZATION | | | 4,874,462 | | 0 | 0 | 0 | 0 | 0 | 4,874,462 | 678,105 | | | | 494,703 |
| | FURNITURE AND FIXTURES | | | | | | | | | | | | | | | |
| 32 | IKEA | 7/28/12 | | 15,957 | | | | | | | 15,957 | 15,957 | 200DB HY | 7 | .04460 | 0 |
| 37 | FURNITURE & DESK ASSEMBLY | 8/01/12 | | 3,230 | | | | | | | 3,230 | 3,230 | 200DB HY | 7 | .04460 | 0 |
| 38 | FURNITURE,MIRRORS,ORGANIZ | 8/31/12 | | 4,076 | | | | | | | 4,076 | 4,076 | 200DB HY | 7 | .04460 | 0 |
| 39 | RACKS,SHELVES | 9/16/15 | | 1,831 | | | | | | | 1,831 | 549 | 200DB HY | 7 | .08930 | 164 |
| 40 | TWO SAMSUNG TVS | 9/11/15 | | 4,795 | | | | | | | 4,795 | 1,438 | 200DB HY | 7 | .08930 | 428 |
| 41 | 43' 2 SLIDE GLASS DOOR,RE | 9/08/15 | | 2,596 | | | | | | | 2,596 | 778 | 200DB HY | 7 | .08930 | 232 |
| | TOTAL FURNITURE AND FIXTURE | | | 32,485 | | 0 | 0 | 0 | 0 | 0 | 32,485 | 26,028 | | | | 824 |
| | IMPROVEMENTS | | | | | | | | | | | | | | | |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

7/24/20      02:49PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | INSTALL COAXIAL CABLES | 4/01/18 | | 1,259 | | | | | | | 1,259 | 42 | S/L HY | 15 | .06670 | 84 |
| 51 | VOICE/DATA CABLES, LADDER | 4/17/18 | | 6,082 | | | | | | | 6,082 | 203 | S/L HY | 15 | .06670 | 406 |
| | TOTAL IMPROVEMENTS | | | 7,341 | | 0 | 0 | 0 | 0 | 0 | 7,341 | 245 | | | | 490 |
| | **MACHINERY AND EQUIPMENT** | | | | | | | | | | | | | | | |
| 1 | 2009 SERVERS | 7/01/09 | | 439,753 | | | | | | | 439,753 | 439,753 | 200DB HY | 5 | | 0 |
| 2 | 2010 SERVER | 7/01/10 | | 136,661 | | | | | | | 136,661 | 136,661 | 200DB HY | 5 | | 0 |
| 3 | 2011 SERVERS | 7/01/11 | | 49,384 | | | | | | | 49,384 | 49,384 | 200DB HY | 5 | | 0 |
| 4 | 2011 COMPUTERS | 7/01/11 | | 44,813 | | | | | | | 44,813 | 44,813 | 200DB HY | 5 | | 0 |
| 8 | 2012 SERVERS | 5/22/12 | | 17,485 | | | | | | | 17,485 | 17,485 | 200DB HY | 5 | | 0 |
| 9 | 2012 COMPUTERS | 7/01/12 | | 24,037 | | | | | | | 24,037 | 24,037 | 200DB HY | 5 | | 0 |
| 10 | SERVER SWITCH | 8/01/13 | | 28,061 | | | | | | | 28,061 | 28,061 | 200DB HY | 5 | | 0 |
| 11 | MACBOOK PRO | 2/11/13 | | 7,765 | | | | | | | 7,765 | 7,765 | 200DB HY | 5 | | 0 |
| 12 | APPLE TABLETS | 5/10/13 | | 4,084 | | | | | | | 4,084 | 4,084 | 200DB HY | 5 | | 0 |
| 14 | HP PRO X576 | 1/28/14 | | 755 | | | | | | | 755 | 712 | 200DB HY | 5 | .05760 | 43 |
| 15 | MACBOOK PRO 15.4/2.3GHZ | 1/28/14 | | 2,599 | | | | | | | 2,599 | 2,449 | 200DB HY | 5 | .05760 | 150 |
| 16 | PEN DISPLAY (X2) | 4/07/14 | | 3,954 | | | | | | | 3,954 | 3,727 | 200DB HY | 5 | .05760 | 227 |
| 17 | MACBOOK PRO | 6/02/14 | | 5,229 | | | | | | | 5,229 | 4,927 | 200DB HY | 5 | .05760 | 302 |
| 18 | MACBOOK AIR | 6/16/14 | | 1,327 | | | | | | | 1,327 | 1,251 | 200DB HY | 5 | .05760 | 76 |
| 19 | COMPUTER EQUIPMENTS | 8/31/14 | | 1,737 | | | | | | | 1,737 | 1,638 | 200DB HY | 5 | .05760 | 99 |
| 20 | MACBOOK PRO | 10/08/14 | | 6,688 | | | | | | | 6,688 | 6,302 | 200DB HY | 5 | .05760 | 386 |
| 21 | IPHONE (X4) | 10/23/14 | | 3,040 | | | | | | | 3,040 | 2,865 | 200DB HY | 5 | .05760 | 175 |
| 22 | IPHONE 5S | 9/23/14 | | 1,163 | | | | | | | 1,163 | 1,096 | 200DB HY | 5 | .05760 | 67 |
| 23 | MACBOOK PRO RETINA | 9/01/14 | | 2,265 | | | | | | | 2,265 | 2,135 | 200DB HY | 5 | .05760 | 130 |
| 24 | IPAD MINI | 9/01/14 | | 1,661 | | | | | | | 1,661 | 1,565 | 200DB HY | 5 | .05760 | 96 |
| 25 | COMPUTER | 9/10/14 | | 1,080 | | | | | | | 1,080 | 1,017 | 200DB HY | 5 | .05760 | 63 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**        **GAIA INTERACTIVE INC.**

7/24/20        02:49PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | APPLE TABLETS | 11/12/14 | | 1,090 | | | | | | | 1,090 | 1,028 | 200DB HY | 5 | .05760 | 62 |
| 28 | MACBOOK X2 | 1/20/15 | | 4,356 | | | | | | | 4,356 | 4,329 | 200DB HY | 5 | .11520 | 27 |
| 29 | MACBOOK | 3/29/15 | | 1,959 | | | | | | | 1,959 | 1,817 | 200DB HY | 5 | .11520 | 142 |
| 30 | 2 NOTEBOOK E6540 | 4/21/15 | | 2,870 | | | | | | | 2,870 | 2,565 | 200DB HY | 5 | .11520 | 305 |
| 34 | 2008 SERVER | 7/01/08 | | 433,901 | | | | | | | 433,901 | 433,901 | 200DB HY | 5 | | 0 |
| 35 | GAMING LAPTOP INTEL I7 | 5/27/16 | | 5,163 | | | | | | | 5,163 | 2,643 | 200DB HY | 5 | .11520 | 595 |
| 36 | APPLE COMPUTER 8GB | 7/31/16 | | 1,593 | | | | | | | 1,593 | 816 | 200DB HY | 5 | .11520 | 184 |
| 42 | TV SAMSUNG 37" | 5/12/08 | | 1,271 | | | | | | | 1,271 | 1,271 | 200DB HY | 7 | | 0 |
| 43 | CATALYST6500,CISCO7600 | 9/04/08 | | 33,746 | | | | | | | 33,746 | 33,746 | 200DB HY | 7 | | 0 |
| 44 | 2010 COMPUTER | 7/01/10 | | 7,039 | | | | | | | 7,039 | 7,039 | 200DB HY | 5 | | 0 |
| | TOTAL MACHINERY AND EQUIPME | | | 1,276,529 | | 0 | 0 | 0 | 0 | 0 | 1,276,529 | 1,270,882 | | | | 3,129 |
| | **SOFTWARE** | | | | | | | | | | | | | | | |
| 5 | 2008 SOFTWARE | 7/01/08 | | 27,976 | | | | | | | 27,976 | 27,976 | S/L HY | 3 | | 0 |
| 45 | SOFTWARE--PASW STATISTICS | 5/19/09 | | 1,784 | | | | | | | 1,784 | 1,784 | S/L HY | 3 | | 0 |
| 46 | SOFTWARE-PERPTUAL LICENSE | 5/01/11 | | 125,000 | | | | | | | 125,000 | 125,000 | S/L HY | 3 | | 0 |
| 47 | INTUIT QB | 5/28/11 | | 2,294 | | | | | | | 2,294 | 2,294 | S/L HY | 3 | | 0 |
| 48 | TABLEQU DESKTOP LICENSE | 6/30/11 | | 1,599 | | | | | | | 1,599 | 1,599 | S/L HY | 3 | | 0 |
| 49 | LICENSE-DESKTOP/WEB CLIEN | 6/30/11 | | 9,000 | | | | | | | 9,000 | 9,000 | S/L HY | 3 | | 0 |
| | TOTAL SOFTWARE | | | 167,653 | | 0 | 0 | 0 | 0 | 0 | 167,653 | 167,653 | | | | 0 |
| | TOTAL DEPRECIATION | | | 1,484,008 | | 0 | 0 | 0 | 0 | 0 | 1,484,008 | 1,464,808 | | | | 4,443 |
| | GRAND TOTAL AMORTIZATION | | | 4,874,462 | | 0 | 0 | 0 | 0 | 0 | 4,874,462 | 678,105 | | | | 494,703 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**      **GAIA INTERACTIVE INC.**

7/24/20      02:49PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GRAND TOTAL DEPRECIATION | | | 1,484,008 | | 0 | 0 | 0 | 0 | 0 | 1,484,008 | 1,464,808 | | | | 4,443 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**  **GAIA INTERACTIVE INC.**

7/24/20  02:49PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR | PRIOR DEC. BAL. DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **FORM 1120** | | | | | | | | | | | | | | | |
| | **AMORTIZATION** | | | | | | | | | | | | | | | |
| 6 | 2008 DOMAIN NAME | 7/01/08 | | 24,707 | | | | | | | 24,707 | 18,941 | S/L | 15 | | 1,647 |
| 7 | 2010 DOMAIN NAME | 4/30/10 | | 5,675 | | | | | | | 5,675 | 3,654 | S/L | 15 | | 378 |
| 13 | 2013 DOMAIN - RAVEL | 10/11/13 | | 65,579 | | | | | | | 65,579 | 27,325 | S/L | 15 | | 4,372 |
| 27 | DOMAIN NAME -UNRAVEL | 1/23/15 | | 47,500 | | | | | | | 47,500 | 15,571 | S/L | 15 | | 3,167 |
| 31 | CAPITALIZED EXPENSE | 12/01/16 | | 2,350,479 | | | | | | | 2,350,479 | 724,731 | S/L | 10 | | 235,048 |
| 33 | CAPITALIZED EXPENSE | 12/01/17 | | 1,073,555 | | | | | | | 1,073,555 | 223,658 | S/L | 10 | | 107,356 |
| 52 | DOMAIN NAME-HIPOP.COM | 9/01/18 | | 51,590 | | | | | | | 51,590 | 22,929 | S/L | 3 | | 17,197 |
| 53 | CAPITALIZED EXPENSE | 12/01/18 | | 1,255,377 | | | | | | | 1,255,377 | 135,999 | S/L | 10 | | 125,538 |
| | TOTAL AMORTIZATION | | | 4,874,462 | | 0 | 0 | 0 | 0 | 0 | 4,874,462 | 1,172,808 | | | | 494,703 |
| | **FURNITURE AND FIXTURES** | | | | | | | | | | | | | | | |
| 32 | IKEA | 7/28/12 | | 15,957 | | | | | | | 15,957 | 15,957 | 200DB HY | 7 | | 0 |
| 37 | FURNITURE & DESK ASSEMBLY | 8/01/12 | | 3,230 | | | | | | | 3,230 | 3,230 | 200DB HY | 7 | | 0 |
| 38 | FURNITURE,MIRRORS,ORGANIZ | 8/31/12 | | 4,076 | | | | | | | 4,076 | 4,076 | 200DB HY | 7 | | 0 |
| 39 | RACKS,SHELVES | 9/16/15 | | 1,831 | | | | 1,831 | | | 0 | | 200DB HY | 7 | | 0 |
| 40 | TWO SAMSUNG TVS | 9/11/15 | | 4,795 | | | | 4,795 | | | 0 | | 200DB HY | 7 | | 0 |
| 41 | 43' 2 SLIDE GLASS DOOR,RE | 9/08/15 | | 2,596 | | | | 2,596 | | | 0 | | 200DB HY | 7 | | 0 |
| | TOTAL FURNITURE AND FIXTURE | | | 32,485 | | 0 | 0 | 9,222 | 0 | 0 | 23,263 | 23,263 | | | | 0 |
| | **IMPROVEMENTS** | | | | | | | | | | | | | | | |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL. DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | INSTALL COAXIAL CABLES | 4/01/18 | | 1,259 | | | | 1,259 | | | 0 | | S/L HY | 15 | | 0 |
| 51 | VOICE/DATA CABLES, LADDER | 4/17/18 | | 6,082 | | | | 6,082 | | | 0 | | S/L HY | 15 | | 0 |
| | TOTAL IMPROVEMENTS | | | 7,341 | | 0 | 0 | 7,341 | 0 | 0 | 0 | 0 | | | | 0 |
| | MACHINERY AND EQUIPMENT | | | | | | | | | | | | | | | |
| 1 | 2009 SERVERS | 7/01/09 | | 439,753 | | | | | | | 439,753 | 439,753 | 200DB HY | 5 | | 0 |
| 2 | 2010 SERVER | 7/01/10 | | 136,661 | | | | | | | 136,661 | 136,661 | 200DB HY | 5 | | 0 |
| 3 | 2011 SERVERS | 7/01/11 | | 49,384 | | | | | | | 49,384 | 49,384 | 200DB HY | 5 | | 0 |
| 4 | 2011 COMPUTERS | 7/01/11 | | 44,813 | | | | | | | 44,813 | 44,813 | 200DB HY | 5 | | 0 |
| 8 | 2012 SERVERS | 5/22/12 | | 17,485 | | | | | | | 17,485 | 17,485 | 200DB HY | 5 | | 0 |
| 9 | 2012 COMPUTERS | 7/01/12 | | 24,037 | | | | | | | 24,037 | 24,037 | 200DB HY | 5 | | 0 |
| 10 | SERVER SWITCH | 8/01/13 | | 28,061 | | | | | | | 28,061 | 28,061 | 200DB HY | 5 | | 0 |
| 11 | MACBOOK PRO | 2/11/13 | | 7,765 | | | | | | | 7,765 | 7,765 | 200DB HY | 5 | | 0 |
| 12 | APPLE TABLETS | 5/10/13 | | 4,084 | | | | | | | 4,084 | 4,084 | 200DB HY | 5 | | 0 |
| 14 | HP PRO X576 | 1/28/14 | | 755 | | | | | | | 755 | 755 | 200DB HY | 5 | | 0 |
| 15 | MACBOOK PRO 15.4/2.3GHZ | 1/28/14 | | 2,599 | | | | | | | 2,599 | 2,599 | 200DB HY | 5 | | 0 |
| 16 | PEN DISPLAY (X2) | 4/07/14 | | 3,954 | | | | | | | 3,954 | 3,954 | 200DB HY | 5 | | 0 |
| 17 | MACBOOK PRO | 6/02/14 | | 5,229 | | | | | | | 5,229 | 5,229 | 200DB HY | 5 | | 0 |
| 18 | MACBOOK AIR | 6/16/14 | | 1,327 | | | | | | | 1,327 | 1,327 | 200DB HY | 5 | | 0 |
| 19 | COMPUTER EQUIPMENTS | 8/31/14 | | 1,737 | | | | | | | 1,737 | 1,737 | 200DB HY | 5 | | 0 |
| 20 | MACBOOK PRO | 10/08/14 | | 6,688 | | | | | | | 6,688 | 6,688 | 200DB HY | 5 | | 0 |
| 21 | IPHONE (X4) | 10/23/14 | | 3,040 | | | | | | | 3,040 | 3,040 | 200DB HY | 5 | | 0 |
| 22 | IPHONE 5S | 9/23/14 | | 1,163 | | | | | | | 1,163 | 1,163 | 200DB HY | 5 | | 0 |
| 23 | MACBOOK PRO RETINA | 9/01/14 | | 2,265 | | | | | | | 2,265 | 2,265 | 200DB HY | 5 | | 0 |
| 24 | IPAD MINI | 9/01/14 | | 1,661 | | | | | | | 1,661 | 1,661 | 200DB HY | 5 | | 0 |
| 25 | COMPUTER | 9/10/14 | | 1,080 | | | | | | | 1,080 | 1,080 | 200DB HY | 5 | | 0 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**      **GAIA INTERACTIVE INC.**

7/24/20      02:49PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | APPLE TABLETS | 11/12/14 | | 1,090 | | | | | | | 1,090 | 1,090 | 200DB HY | 5 | | 0 |
| 28 | MACBOOK X2 | 1/20/15 | | 4,356 | | | 4,356 | | | | 0 | | 200DB HY | 5 | | 0 |
| 29 | MACBOOK | 3/29/15 | | 1,959 | | | 1,959 | | | | 0 | | 200DB HY | 5 | | 0 |
| 30 | 2 NOTEBOOK E6540 | 4/21/15 | | 2,870 | | | 2,870 | | | | 0 | | 200DB HY | 5 | | 0 |
| 34 | 2008 SERVER | 7/01/08 | | 433,901 | | | | | | | 433,901 | 433,901 | 200DB HY | 5 | | 0 |
| 35 | GAMING LAPTOP INTEL I7 | 5/27/16 | | 5,163 | | | | | | | 5,163 | 3,238 | 200DB HY | 5 | .11520 | 595 |
| 36 | APPLE COMPUTER 8GB | 7/31/16 | | 1,593 | | | | | | | 1,593 | 1,000 | 200DB HY | 5 | .11520 | 184 |
| 42 | TV SAMSUNG 37" | 5/12/08 | | 1,271 | | | | | | | 1,271 | 1,271 | 200DB HY | 7 | | 0 |
| 43 | CATALYST6500,CISCO7600 | 9/04/08 | | 33,746 | | | | | | | 33,746 | 33,746 | 200DB HY | 7 | | 0 |
| 44 | 2010 COMPUTER | 7/01/10 | | 7,039 | | | | | | | 7,039 | 7,039 | 200DB HY | 5 | | 0 |
| | TOTAL MACHINERY AND EQUIPME | | | 1,276,529 | | 0 | 0 | 9,185 | 0 | 0 | 1,267,344 | 1,264,826 | | | | 779 |
| | **SOFTWARE** | | | | | | | | | | | | | | | |
| 5 | 2008 SOFTWARE | 7/01/08 | | 27,976 | | | | | | | 27,976 | 27,976 | S/L HY | 3 | | 0 |
| 45 | SOFTWARE--PASW STATISTICS | 5/19/09 | | 1,784 | | | | | | | 1,784 | 1,784 | S/L HY | 3 | | 0 |
| 46 | SOFTWARE-PERPTUAL LICENSE | 5/01/11 | | 125,000 | | | | | | | 125,000 | 125,000 | S/L HY | 3 | | 0 |
| 47 | INTUIT QB | 5/28/11 | | 2,294 | | | | | | | 2,294 | 2,294 | S/L HY | 3 | | 0 |
| 48 | TABLEQU DESKTOP LICENSE | 6/30/11 | | 1,599 | | | | | | | 1,599 | 1,599 | S/L HY | 3 | | 0 |
| 49 | LICENSE-DESKTOP/WEB CLIEN | 6/30/11 | | 9,000 | | | | | | | 9,000 | 9,000 | S/L HY | 3 | | 0 |
| | TOTAL SOFTWARE | | | 167,653 | | 0 | 0 | 0 | 0 | 0 | 167,653 | 167,653 | | | | 0 |
| | TOTAL DEPRECIATION | | | 1,484,008 | | 0 | 0 | 25,748 | 0 | 0 | 1,458,260 | 1,455,742 | | | | 779 |
| | GRAND TOTAL AMORTIZATION | | | 4,874,462 | | 0 | 0 | 0 | 0 | 0 | 4,874,462 | 1,172,808 | | | | 494,703 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**     **GAIA INTERACTIVE INC.**

7/24/20     02:49PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GRAND TOTAL DEPRECIATION | | | 1,484,008 | | 0 | 0 | 25,748 | 0 | 0 | 1,458,260 | 1,455,742 | | | | 779 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**         **GAIA INTERACTIVE INC.**

7/24/20         02:49PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **FORM 1120** | | | | | | | | | | | | | | | |
| | **AMORTIZATION** | | | | | | | | | | | | | | | |
| 6 | 2008 DOMAIN NAME | 7/01/08 | | 24,707 | | | | | | | 24,707 | 18,941 | S/L | 15 | | 1,647 |
| 7 | 2010 DOMAIN NAME | 4/30/10 | | 5,675 | | | | | | | 5,675 | 3,654 | S/L | 15 | | 378 |
| 13 | 2013 DOMAIN - RAVEL | 10/11/13 | | 65,579 | | | | | | | 65,579 | 27,325 | S/L | 15 | | 4,372 |
| 27 | DOMAIN NAME -UNRAVEL | 1/23/15 | | 47,500 | | | | | | | 47,500 | 15,571 | S/L | 15 | | 3,167 |
| 31 | CAPITALIZED EXPENSE | 12/01/16 | | 2,350,479 | | | | | | | 2,350,479 | 724,731 | S/L | 10 | | 235,048 |
| 33 | CAPITALIZED EXPENSE | 12/01/17 | | 1,073,555 | | | | | | | 1,073,555 | 223,658 | S/L | 10 | | 107,356 |
| 52 | DOMAIN NAME-HIPOP.COM | 9/01/18 | | 51,590 | | | | | | | 51,590 | 22,929 | S/L | 3 | | 17,197 |
| 53 | CAPITALIZED EXPENSE | 12/01/18 | | 1,255,377 | | | | | | | 1,255,377 | 135,999 | S/L | 10 | | 125,538 |
| | TOTAL AMORTIZATION | | | 4,874,462 | | 0 | 0 | 0 | 0 | 0 | 4,874,462 | 1,172,808 | | | | 494,703 |
| | **FURNITURE AND FIXTURES** | | | | | | | | | | | | | | | |
| 32 | IKEA | 7/28/12 | | 15,957 | | | | | | | 15,957 | 15,957 | 200DB HY | 7 | | 0 |
| 37 | FURNITURE & DESK ASSEMBLY | 8/01/12 | | 3,230 | | | | | | | 3,230 | 3,230 | 200DB HY | 7 | | 0 |
| 38 | FURNITURE,MIRRORS,ORGANIZ | 8/31/12 | | 4,076 | | | | | | | 4,076 | 4,076 | 200DB HY | 7 | | 0 |
| 39 | RACKS,SHELVES | 9/16/15 | | 1,831 | | | | | | | 1,831 | 713 | 200DB HY | 7 | .08920 | 163 |
| 40 | TWO SAMSUNG TVS | 9/11/15 | | 4,795 | | | | | | | 4,795 | 1,866 | 200DB HY | 7 | .08920 | 428 |
| 41 | 43' 2 SLIDE GLASS DOOR,RE | 9/08/15 | | 2,596 | | | | | | | 2,596 | 1,010 | 200DB HY | 7 | .08920 | 232 |
| | TOTAL FURNITURE AND FIXTURE | | | 32,485 | | 0 | 0 | 0 | 0 | 0 | 32,485 | 26,852 | | | | 823 |
| | **IMPROVEMENTS** | | | | | | | | | | | | | | | |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**       **GAIA INTERACTIVE INC.**

7/24/20       02:49PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | INSTALL COAXIAL CABLES | 4/01/18 | | 1,259 | | | | | | | 1,259 | 126 | S/L HY | 15 | .06670 | 84 |
| 51 | VOICE/DATA CABLES, LADDER | 4/17/18 | | 6,082 | | | | | | | 6,082 | 609 | S/L HY | 15 | .06670 | 406 |
| | TOTAL IMPROVEMENTS | | | 7,341 | | 0 | 0 | 0 | 0 | 0 | 7,341 | 735 | | | | 490 |
| | **MACHINERY AND EQUIPMENT** | | | | | | | | | | | | | | | |
| 1 | 2009 SERVERS | 7/01/09 | | 439,753 | | | | | | | 439,753 | 439,753 | 200DB HY | 5 | | 0 |
| 2 | 2010 SERVER | 7/01/10 | | 136,661 | | | | | | | 136,661 | 136,661 | 200DB HY | 5 | | 0 |
| 3 | 2011 SERVERS | 7/01/11 | | 49,384 | | | | | | | 49,384 | 49,384 | 200DB HY | 5 | | 0 |
| 4 | 2011 COMPUTERS | 7/01/11 | | 44,813 | | | | | | | 44,813 | 44,813 | 200DB HY | 5 | | 0 |
| 8 | 2012 SERVERS | 5/22/12 | | 17,485 | | | | | | | 17,485 | 17,485 | 200DB HY | 5 | | 0 |
| 9 | 2012 COMPUTERS | 7/01/12 | | 24,037 | | | | | | | 24,037 | 24,037 | 200DB HY | 5 | | 0 |
| 10 | SERVER SWITCH | 8/01/13 | | 28,061 | | | | | | | 28,061 | 28,061 | 200DB HY | 5 | | 0 |
| 11 | MACBOOK PRO | 2/11/13 | | 7,765 | | | | | | | 7,765 | 7,765 | 200DB HY | 5 | | 0 |
| 12 | APPLE TABLETS | 5/10/13 | | 4,084 | | | | | | | 4,084 | 4,084 | 200DB HY | 5 | | 0 |
| 14 | HP PRO X576 | 1/28/14 | | 755 | | | | | | | 755 | 755 | 200DB HY | 5 | | 0 |
| 15 | MACBOOK PRO 15.4/2.3GHZ | 1/28/14 | | 2,599 | | | | | | | 2,599 | 2,599 | 200DB HY | 5 | | 0 |
| 16 | PEN DISPLAY (X2) | 4/07/14 | | 3,954 | | | | | | | 3,954 | 3,954 | 200DB HY | 5 | | 0 |
| 17 | MACBOOK PRO | 6/02/14 | | 5,229 | | | | | | | 5,229 | 5,229 | 200DB HY | 5 | | 0 |
| 18 | MACBOOK AIR | 6/16/14 | | 1,327 | | | | | | | 1,327 | 1,327 | 200DB HY | 5 | | 0 |
| 19 | COMPUTER EQUIPMENTS | 8/31/14 | | 1,737 | | | | | | | 1,737 | 1,737 | 200DB HY | 5 | | 0 |
| 20 | MACBOOK PRO | 10/08/14 | | 6,688 | | | | | | | 6,688 | 6,688 | 200DB HY | 5 | | 0 |
| 21 | IPHONE (X4) | 10/23/14 | | 3,040 | | | | | | | 3,040 | 3,040 | 200DB HY | 5 | | 0 |
| 22 | IPHONE 5S | 9/23/14 | | 1,163 | | | | | | | 1,163 | 1,163 | 200DB HY | 5 | | 0 |
| 23 | MACBOOK PRO RETINA | 9/01/14 | | 2,265 | | | | | | | 2,265 | 2,265 | 200DB HY | 5 | | 0 |
| 24 | IPAD MINI | 9/01/14 | | 1,661 | | | | | | | 1,661 | 1,661 | 200DB HY | 5 | | 0 |
| 25 | COMPUTER | 9/10/14 | | 1,080 | | | | | | | 1,080 | 1,080 | 200DB HY | 5 | | 0 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**        **GAIA INTERACTIVE INC.**

7/24/20        02:49PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | APPLE TABLETS | 11/12/14 | | 1,090 | | | | | | | 1,090 | 1,090 | 200DB HY | 5 | | 0 |
| 28 | MACBOOK X2 | 1/20/15 | | 4,356 | | | | | | | 4,356 | 4,356 | 200DB HY | 5 | .05760 | 0 |
| 29 | MACBOOK | 3/29/15 | | 1,959 | | | | | | | 1,959 | 1,959 | 200DB HY | 5 | .05760 | 0 |
| 30 | 2 NOTEBOOK E6540 | 4/21/15 | | 2,870 | | | | | | | 2,870 | 2,870 | 200DB HY | 5 | .05760 | 0 |
| 34 | 2008 SERVER | 7/01/08 | | 433,901 | | | | | | | 433,901 | 433,901 | 200DB HY | 5 | | 0 |
| 35 | GAMING LAPTOP INTEL I7 | 5/27/16 | | 5,163 | | | | | | | 5,163 | 3,238 | 200DB HY | 5 | .11520 | 595 |
| 36 | APPLE COMPUTER 8GB | 7/31/16 | | 1,593 | | | | | | | 1,593 | 1,000 | 200DB HY | 5 | .11520 | 184 |
| 42 | TV SAMSUNG 37" | 5/12/08 | | 1,271 | | | | | | | 1,271 | 1,271 | 200DB HY | 7 | | 0 |
| 43 | CATALYST6500,CISCO7600 | 9/04/08 | | 33,746 | | | | | | | 33,746 | 33,746 | 200DB HY | 7 | | 0 |
| 44 | 2010 COMPUTER | 7/01/10 | | 7,039 | | | | | | | 7,039 | 7,039 | 200DB HY | 5 | | 0 |
| | **TOTAL MACHINERY AND EQUIPME** | | | 1,276,529 | | 0 | 0 | 0 | 0 | 0 | 1,276,529 | 1,274,011 | | | | 779 |
| | **SOFTWARE** | | | | | | | | | | | | | | | |
| 5 | 2008 SOFTWARE | 7/01/08 | | 27,976 | | | | | | | 27,976 | 27,976 | S/L HY | 3 | | 0 |
| 45 | SOFTWARE--PASW STATISTICS | 5/19/09 | | 1,784 | | | | | | | 1,784 | 1,784 | S/L HY | 3 | | 0 |
| 46 | SOFTWARE-PERPTUAL LICENSE | 5/01/11 | | 125,000 | | | | | | | 125,000 | 125,000 | S/L HY | 3 | | 0 |
| 47 | INTUIT QB | 5/28/11 | | 2,294 | | | | | | | 2,294 | 2,294 | S/L HY | 3 | | 0 |
| 48 | TABLEQU DESKTOP LICENSE | 6/30/11 | | 1,599 | | | | | | | 1,599 | 1,599 | S/L HY | 3 | | 0 |
| 49 | LICENSE-DESKTOP/WEB CLIEN | 6/30/11 | | 9,000 | | | | | | | 9,000 | 9,000 | S/L HY | 3 | | 0 |
| | **TOTAL SOFTWARE** | | | 167,653 | | 0 | 0 | 0 | 0 | 0 | 167,653 | 167,653 | | | | 0 |
| | **TOTAL DEPRECIATION** | | | 1,484,008 | | 0 | 0 | 0 | 0 | 0 | 1,484,008 | 1,469,251 | | | | 2,092 |
| | **GRAND TOTAL AMORTIZATION** | | | 4,874,462 | | 0 | 0 | 0 | 0 | 0 | 4,874,462 | 1,172,808 | | | | 494,703 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**        **GAIA INTERACTIVE INC.**

7/24/20        02:50PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GRAND TOTAL DEPRECIATION | | | 1,484,008 | | 0 | 0 | 0 | 0 | 0 | 1,484,008 | 1,469,251 | | | | 2,092 |

| TAXABLE YEAR **2019** | **California Corporation**<br>**Franchise or Income Tax Return** | | FORM<br>**100** |
|---|---|---|---|

RP

▮▮▮▮▮ **GAIA** ▮▮▮▮▮ 000000000000 19

TYB 01-01-2019  TYE 12-31-2019
GAIA INTERACTIVE INC

2445 AUGUSTINE DRIVE 150
SANTA CLARA      CA  95054

---

**Schedule Q Questions** *(continued on Page 2)*

**A** **FINAL RETURN?** ● ☐ Dissolved ☐ Surrendered (withdrawn) ☐ Merged/Reorganized ☐ IRC Section 338 sale ☐ QSub election

Enter date (mm/dd/yyyy) ● ☐

**B 1** Is income included in a combined report of a unitary group?........................................... ● ☐ Yes ☒ No

If "Yes," indicate: ☐ Wholly within CA (R&TC 25101.15)

☐ Within and outside of CA

**2** Is there a change in the members listed in Schedule R-7 from the prior year?............................ ● ☐ Yes ☐ No

**3** Enter the number of members (including parent or key corporation) listed in the Schedule R-7, Part I, Section A, subject to income or franchise tax ............................................................... ● ☐

**4** Is form FTB 3544 attached to the return?............................................................... ● ☐ Yes ☒ No

**C 1** During this taxable year, did another person or legal entity acquire control or majority ownership (more than a 50% interest) of this corporation or any of its subsidiaries that owned California real property (i.e., land, buildings), leased such property for a term of 35 years or more, or leased such property from a government agency for any term?........ ● ☐ Yes ☒ No

**2** During this taxable year, did this corporation or any of its subsidiaries acquire control or majority ownership (more than a 50% interest) in another legal entity that owned California real property (i.e., land, buildings), leased such property for a term of 35 years or more, or leased such property from a government agency for any term?......................... ● ☐ Yes ☒ No

**3** During this taxable year, has more than 50% of the voting stock of this corporation cumulatively transferred in one or more transactions after an interest in California real property (i.e., land, buildings) was transferred to it that was excluded from property tax reassessment under R&TC Section 62(a)(2) and it was not reported on a previous year's tax return?.............................................................................................. ● ☐ Yes ☒ No

**(Yes requires filing of statement, penalties may apply — see instructions.)**

| STATE ADJUSTMENTS | | | | |
|---|---|---|---|---|
| | 1 | Net income (loss) before state adjustments. See instructions.................................. ● | 1 | 489,680. |
| | 2 | Amount deducted for foreign or domestic tax based on income or profits from Schedule A ..... ● | 2 | |
| | 3 | Amount deducted for tax under the provisions of the Corporation Tax Law from Schedule A .... ● | 3 | |
| | 4 | Interest on government obligations................................................ ● | 4 | |
| | 5 | Net California capital gain from Page 6, Schedule D, line 11.............................. ● | 5 | |
| | 6 | Depreciation and amortization in excess of amount allowed under California law. Attach form FTB 3885 ............... ● | 6 | 35. |
| | 7 | Net income from corporations not included in federal consolidated return. See instructions..... ● | 7 | |
| | 8 | Other additions. Attach schedule(s)................................................ ● | 8 | |
| | 9 | Total. Add line 1 through line 8.................................................... ● | 9 | 489,715. |

---

Case: 21-50660   Doc# 4   Filed: 05/12/21   Entered: 05/12/21 15:39:45   Page 49 of 99

**GAIA INTERACTIVE INC.** ▮▮▮▮▮▮▮

| | | | | |
|---|---|---|---|---|
| **STATE ADJUSTMENTS CONTINUED** | 10 | Intercompany dividend elimination. Attach Schedule H (100)....... ● | 10 | |
| | 11 | Dividends received deduction. Attach Schedule H (100)........... ● | 11 | |
| | 12 | Additional depreciation allowed under CA law. Attach form FTB 3885........ ● | 12 | |
| | 13 | Capital gain from federal Form 1120, line 8..................... ● | 13 | |
| | 14 | Charitable Contributions.................................. ● | 14 | 3,477. |
| | 15 | Other deductions. Attach schedule(s)........................ ● | 15 | |
| | 16 | Total. Add line 10 through line 15............................. ● | 16 | 3,477. |
| | 17 | Net income (loss) after state adjustments. Subtract line 16 from Page 1, line 9....... ● | 17 | 486,238. |
| **CA NET INCOME** | 18 | Net income (loss) for state purposes. Complete Schedule R if apportioning or allocating income. See instructions....... ● | 18 | 486,238. |
| | 19 | Net operating loss (NOL) deduction. See instructions............ ● | 19 | 486,238. |
| | 20 | EZ, LARZ, TTA, or LAMBRA NOL carryover deduction. See instructions............................ | 20 | |
| | 21 | Disaster loss deduction. See instructions..................... ● | 21 | |
| | 22 | Net income for tax purposes. Combine line 19 through line 21. Then, subtract line from 18..... ● | 22 | 0. |
| **TAXES** | 23 | Tax. ___8.84__ % x line 22 (at least minimum franchise tax, if applicable). See instructions.......... ● | 23 | 800. |
| | 24 | Credit name __PRIOR YR AMT__ code ● _188_ amount.... ▶ | 24 | 0. |
| | 25 | Credit name _____ code ● ____ amount.... ▶ | 25 | |
| | 26 | To claim more than two credits, see instructions................ | 26 | |
| | 27 | Add line 24 through line 26................................ ● | 27 | 0. |
| | 28 | **Balance.** Subtract line 27 from line 23 (at least minimum franchise tax, if applicable)......... ● | 28 | 800. |
| | 29 | Alternative minimum tax. Attach Schedule P (100). See instructions................ ● | 29 | |
| | 30 | **Total tax.** Add line 28 and line 29.......................... ● | 30 | 800. |
| **PAYMENTS** | 31 | Overpayment from prior year allowed as a credit................ ● | 31 | |
| | 32 | **2019 Estimated tax payments.** See instructions............... ● | 32 | |
| | 33 | 2019 Withholding (Form 592-B and/or 593). See instructions..................................... ● | 33 | |
| | 34 | Amount paid with extension of time to file tax return............ ● | 34 | |
| | 35 | Total payments. Add line 31 through line 34.................... ● | 35 | |
| **REFUND OR AMOUNT DUE** | 36 | **Use tax. This is not a total line.** See instructions.............. ● | 36 | |
| | 37 | Payments balance. If line 35 is more than line 36, subtract line 36 from line 35.... ● | 37 | |
| | 38 | **Use tax balance.** If line 36 is more than line 35, subtract line 35 from line 36.............. ● | 38 | |
| | 39 | **Franchise or income tax due.** If line 30 is more than line 37, subtract line 37 from line 30.... ● | 39 | 800. |
| | 40 | **Overpayment.** If line 37 is more than line 30, subtract line 30 from line 37.............. ● | 40 | |
| | 41 | Amount of line 40 to be credited to 2020 estimated tax.......... ● | 41 | |
| | 42 | **Refund.** Subtract line 41 from line 40...................... ● | 42 | |
| | | See instructions to have the refund directly deposited. | | |

☐ Checking
☐ Savings

**42a** ● Routing number    **42b** ● Type    **42c** ● Account number

| | | |
|---|---|---|
| **43 a** Penalties and interest.............................................. ● | 43 a | |
|    **b** ● ☐ Check if estimate penalty computed using Exception B or C on form FTB 5806. See instructions. | | |
| **44** **Total amount due.** Add line 38, line 39, line 41, and line 43a. Then, subtract line 40 from the result............ ◉ | 44 | 800. |

**Schedule Q Questions** *(continued from Page 1)*

**D** If the corporation filed on a water's-edge basis pursuant to R&TC Sections 25110 and 25113 in previous years,
enter the date the water's-edge election ended................................................ (mm/dd/yyyy) ●

**E** Was the corporation's income included in a consolidated federal return?.................................... ● ☐ Yes ☒ No

**F** Principal business activity code. (**Do not** leave blank):.......................................... ● 511210

   Business activity    **INTERNET GAMING**

   Product or service    **GAMING SOFTWARE**

                                          Schedule Q Questions *(continued on Page 3)*

**GAIA INTERACTIVE INC.** ▮

| | | | | |
|---|---|---|---|---|
| G | Date incorporated (mm/dd/yyyy): | 2/09/2004 | Where: ● State CA  Country | |

H  Date business began in California or date income was first derived from California sources..... (mm/dd/yyyy) ● 4/23/2004

I  First return? ● ☐ Yes  ☒ No  If "Yes" and this corporation is a successor to a previously existing business, check the appropriate box.

● (1) ☐ Sole proprietorship   (2) ☐ Partnership   (3) ☐ Joint venture   (4) ☐ Corporation   (5) ☐ Other
(Attach statement showing name, address, and FEIN/SSN/ITIN of previous business.)

J  "Doing business as" name. See instructions: . .
●

K  At any time during the taxable year, was more than 50% of the voting stock:
1  Of the corporation owned by any single interest?.................................................................. ● ☐ Yes ☒ No
2  Of another corporation owned by this corporation?............................................................... ● ☐ Yes ☒ No
3  Of this and one or more other corporations owned or controlled, directly or indirectly, by the same interests?.............. ● ☐ Yes ☒ No
If 1 or 3 is "Yes," enter the country of the ultimate parent
●

If 1, 2, or 3 is "Yes," furnish a statement of ownership indicating pertinent names, addresses, and percentages of stock owned. If the owner(s) is an individual, provide the SSN/ITIN and see FTB 1131, for more information.

L  Has the corporation included a reportable transaction or listed transaction within this return? (See instructions for definitions)............................................................................................. ● ☐ Yes ☒ No
If "Yes," complete and attach federal Form 8886 for each transaction.

M  Is this corporation apportioning or allocating income to California using Schedule R?........................... ● ☐ Yes ☒ No

N  How many affiliates in the combined report are claiming immunity from taxation in California under Public Law 86-272? ●

O  Corporation headquarters are:... ● (1) ☒ Within California   (2) ☐ Outside of California, within the U.S.   (3) ☐ Outside of the U.S.

P  Location of principal accounting records   2550 N. FIRST STREET, #250  SAN JOSE, CA 95131

Q  Accounting method: ● (1) ☐ Cash  (2) ☒ Accrual  (3) ☐ Other

R  Does this corporation or any of its subsidiaries have a Deferred Intercompany Stock Account (DISA)?............. ● ☐ Yes ☒ No
If "Yes," enter the total balance of all DISAs......................................... ● $

S  Is this corporation or any of its subsidiaries a RIC?............................................................ ● ☐ Yes ☒ No

T  Is this corporation treated as a REMIC for California purposes?................................................. ● ☐ Yes ☒ No

U  Is this corporation a REIT for California purposes?............................................................. ● ☐ Yes ☒ No

V  Is this corporation an LLC or limited partnership electing to be taxed as a corporation for federal purposes?............ ● ☐ Yes ☒ No
If "Yes," enter the effective date of the election (mm/dd/yyyy):

W  Is this corporation to be treated as a credit union?........................................................... ● ☐ Yes ☒ No

X  Is this corporation under audit by the IRS or has it been audited by the IRS in a prior year?..................... ● ☐ Yes ☒ No

Y  Have all required information returns (e.g. federal Forms 1099, 5471, 5472, 8300, 8865, etc.) been filed with the Franchise Tax Board?........ ☒ N/A  ☐ Yes  ☐ No

Z  Does the taxpayer (or any corporation of the taxpayer's combined group, if applicable) own 80% or more of the stock of an insurance company?............ ● ☐ Yes ☒ No

AA  Did the corporation file the federal Schedule UTP (Form 1120)?.............................................. ● ☐ Yes ☒ No

BB  Does any member of the combined report own an SMLLC or generate/claim credits that are attributable to an SMLLC?........ ● ☐ Yes ☒ No

CC 1  Did this corporation, or any corporation in a combined reporting group, receive any qualified health care service plan income that is excluded from gross income for state purposes (R&TC Section 24330)?.............................. ● ☐ Yes ☒ No
2  Is this corporation's, or any corporation in a combined reporting group's, only source of income qualified health care service plan income that is excluded from gross income under R&TC Section 24330 for the taxable year?............ ● ☐ Yes ☒ No

| Sign Here | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
|---|---|---|---|
| | Signature of officer ▶ | Title  CEO | Date | ● Telephone |
| | Officer's email address (optional) | | (650) 546-5755 |

| Paid Preparer's Use Only | Preparer's signature ▶ NAIYU PAI | Date | Check if self-employed ▶ ☐ | ● PTIN  P00963349 |
|---|---|---|---|---|
| | Firm's name (or yours, if self-employed) and address  PAI ACCOUNTANCY LLP | | | Firm's FEIN  77-0473191 |
| | 1413 GRANT ROAD | | | ● Telephone |
| | MOUNTAIN VIEW, CA 94040 | | | 6509658188 |
| | May the FTB discuss this return with the preparer shown above? See instructions ..................... ● ☒ Yes  ☐ No | | | |

GAIA INTERACTIVE INC.

## Schedule A  Taxes Deducted. Use additional sheet(s) if necessary.

| (a) Nature of tax | (b) Taxing authority | (c) Total amount | (d) Nondeductible amount |
|---|---|---|---|
| SEE STATEMENT 1 | | 119,906. | 0. |
| **Total.** Enter total of column (c) on Schedule F, line 17, and total of column (d) on Page 1, line 2 or line 3. If the corporation uses California computation method to compute the net income, see instructions . . . . . . . . . . . . . . . . . . . . . . . . . . | | 119,906. | |

## Schedule F  Computation of Net Income. See instructions.

| | | | | |
|---|---|---|---|---|
| I N C O M E | **1 a** Gross receipts or gross sales. . . . . . . . . . 2,604,257. | | | |
| | **b** Less returns and allowance . . . . . . . . . . . .. **c** Balance . . . . . . . . . . . . . . . . . ● | 1c | 2,604,257. |
| | **2** Cost of goods sold. Attach federal Form 1125-A (California Schedule V). . . . . . . . . . . . . . . . ● | 2 | 262,044. |
| | **3** Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 3 | 2,342,213. |
| | **4** Total dividends. Attach federal Schedule C, (California Schedule H (100)) . . . . . . . . . . . . . . ● | 4 | |
| | **5 a** Interest on obligations of the United States and U.S. instrumentalities. . . . . . . . . . . . . . . . . ● | 5a | |
| | **b** Other interest. Attach schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 5b | |
| | **6** Gross rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 6 | |
| | **7** Gross royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 7 | |
| | **8** Capital gain net income. Attach federal Schedule D (California Schedule D) . . . . . . . . . . . . ● | 8 | |
| | **9** Ordinary gain (loss). Attach federal Form 4797 (California Schedule D-1). . . . . . . . . . . . . . ● | 9 | |
| | **10** Other income (loss). Attach schedule . . . . . . . . . . . . . . SEE STATEMENT 2 ● | 10 | 1,306. |
| | **11** **Total income.** Add line 3 through line 10 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 11 | 2,343,519. |
| D E D U C T I O N S | **12** Compensation of officers. Attach federal Form 1125-E or equivalent schedule. . . . . . . . . . . . . . . . . . . . ● | 12 | | |
| | **13** Salaries and wages (not deducted elsewhere). . . . . . . . . . . . ● | 13 | 555,782. |
| | **14** Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | 14 | |
| | **15** Bad debts. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 15 | 3,950. |
| | **16** Rents. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 16 | 170,628. |
| | **17** Taxes (California Schedule A). See instructions . . . . . . . . . . . . ● | 17 | 119,906. |
| | **18** Interest. Attach schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 18 | 211,994. |
| | **19** Charitable Contributions. Attach schedule. . . . . . . . . . . . . . . . ● | 19 | |
| | **20** Depreciation. Attach federal Form 4562 and FTB 3885 . . . ◉ **20** 2,655. | | |
| | **21** Less depreciation claimed elsewhere on return . . . . . . . . . ◉ **21a** | 21b | 2,655. |
| | **22** Depletion. Attach schedule. . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 22 | |
| | **23** Advertising. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | 23 | 334. |
| | **24** Pension, profit-sharing plans, etc. . . . . . . . . . . . . . . . . . . . . . ◉ | 24 | |
| | **25** Employee benefit plans . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | 25 | 3,716. |
| | **26 a** Total travel and entertainment. . . . . . . . . . . . 175. | | |
| | **b** Deductible amounts. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 26b | 88. |
| | **27** Other deductions. Attach schedule . . . . . STATEMENT 3 . . ● | 27 | 784,786. |
| | **28** Specific deduction for organizations under R&TC Section 23701r or 23701t. See instructions. . . . . . . . . . . . . . . . . . . . . . . . . ● | 28 | |
| | **29** **Total deductions.** Add line 12 through line 28 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 29 | 1,853,839. |
| | **30** Net income before state adjustments. Subtract line 29 from line 11. Enter here and on Page 1, line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 30 | 489,680. |

## Schedule J  Add-On Taxes and Recapture of Tax Credits. See instructions.

| | | | |
|---|---|---|---|
| **1** | LIFO recapture due to S corporation election, IRC Sec. 1363(d) deferral: $ . . . . . . ● | 1 | |
| **2** | Interest computed under the look-back method for completed long-term contracts (Attach form FTB 3834) . . . . . . . ● | 2 | |
| **3** | Interest on tax attributable to installment: **a** Sales of certain timeshares and residential lots. . . . . . . . . . . . ● | 3a | |
| | **b** Method for nondealer installment obligations . . . . . . . . . . . . . . ● | 3b | |
| **4** | IRC Section 197(f)(9)(B)(ii) election. . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 4 | |
| **5** | Credit recapture name: | 5 | |
| **6** | Combine line 1 through line 5, revise Page 2, line 39 or line 40, whichever applies, by this amount. Write "Schedule J" to the left of line 39 or line 40 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 6 | |

Case: 21-50660   Doc# 4   Filed: 05/12/21   Entered: 05/12/21 15:39:45   Page 52 of 99

**GAIA INTERACTIVE INC.** ▮▮▮▮▮▮▮

## Schedule V    Cost of Goods Sold

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4a | Additional IRC Section 263A costs. Attach schedule | 4a | |
| b | Other costs. Attach schedule **SEE STATEMENT 4** | 4b | 262,044. |
| 5 | Total. Add line 1 through line 4b | 5 | 262,044. |
| 6 | Inventory at end of year | 6 | |
| 7 | Cost of goods sold. Subtract line 6 from line 5. Enter here and on Page 4, Schedule F, line 2 | 7 | 262,044. |

Method of inventory valuation ▶ _____

Was there any change in determining quantities, costs of valuations between opening and closing inventory?.............. ☐ Yes ☒ No
If "Yes," attach an explanation.

Enter California seller's permit number, if any..................... ▶

Check if the LIFO inventory method was adopted this taxable year for any goods. If checked, attach federal Form 970.................... ☐

If the LIFO inventory method was used for this taxable year, enter the amount of closing inventory under LIFO.

Do the rules of IRC Section 263A (with respect to property produced or acquired for resale) apply to the corporation? ....... ☐ Yes ☒ No

**The corporation may not be required to complete Schedules L, M-1, and M-2. See Schedule M-1 instructions for reporting requirements.**

## Schedule L    Balance Sheet

| | | Beginning of taxable year | | End of taxable year | |
|---|---|---|---|---|---|
| | **Assets** | (a) | (b) | (c) | (d) |
| 1 | Cash | | −57,645. | | −26,281. |
| 2a | Trade notes and accounts receivable | 226,545. | | 225,593. | |
| b | Less allowance for bad debts | | 226,545. | | 225,593. |
| 3 | Inventories | | | | |
| 4 | Federal and state government obligations | | | | |
| 5 | Other current assets. Attach schedule(s). SEE STM 5 | | 5,994,111. | | 6,015,009. |
| 6 | Loans to stockholders/officers. Attach schedule | | | | |
| 7 | Mortgage and real estate loans | | | | |
| 8 | Other investments. Attach schedule(s) | | | | |
| 9a | Buildings and other fixed depreciable assets | 1,484,008. | | 1,484,008. | |
| b | Less accumulated depreciation | 1,475,661. | 8,347. | 1,479,881. | 4,127. |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | 4,875,464. | | 4,860,464. | |
| b | Less accumulated amortization | 85,085. | 4,790,379. | 98,191. | 4,762,273. |
| 13 | Other assets. Attach schedule(s). SEE STM 6 | | 33,327. | | |
| 14 | Total assets | | 10,995,064. | | 10,980,721. |
| | **Liabilities and Stockholders' Equity** | | | | |
| 15 | Accounts payable | | 375,874. | | 628,003. |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | 500,360. | | 131,763. |
| 17 | Other current liabilities. Attach schedule(s). SEE STM 7 | | 1,857,564. | | 1,172,061. |
| 18 | Loans from stockholders. Attach schedule(s) | | | | |
| 19 | Mortgages, notes, bonds payable in 1 year or more | | 2,416,903. | | 2,221,851. |
| 20 | Other liabilities. Attach schedule(s). SEE STM 8 | | 53,761. | | 70,293. |
| 21 | Capital stock:  a Preferred stock | 36,734,135. | | 36,734,135. | |
| | b Common stock | 4,578. | 36,738,713. | 4,578. | 36,738,713. |
| 22 | Paid-in or capital surplus. Attach reconciliation | | 4,074,506. | | 4,074,506. |
| 23 | Retained earnings — Appropriated. Attach schedule | | | | |
| 24 | Retained earnings — Unappropriated | | −35,022,617. | | −34,056,469. |
| 25 | Adjustments to shareholders' equity. Att sch | | | | |
| 26 | Less cost of treasury stock | | | | |
| 27 | Total liabilities and stockholders' equity | | 10,995,064. | | 10,980,721. |

GAIA INTERACTIVE INC.

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return.
If the corporation **completed** federal **Schedule M-3 (Form 1120/1120-F)**, see instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income per books. . . . . . . . . . . . . . . . . . . . . . ● | 966,148. | 7 | Income recorded on books this year not included in this return (itemize) | |
| 2 | Federal income tax . . . . . . . . . . . . . . . . . . . . . | | a | Tax-exempt interest   $ | |
| 3 | Excess of capital losses over capital gains . . . . . ● | | b | Other. . . . . . . . . . .   $ | |
| 4 | Taxable income not recorded on books this year (itemize) _____ | | c | Total. Add line 7a and line 7b. . . . . . . . ● | |
| | | | 8 | Deductions in this return not charged against book income this year (itemize) | |
| 5 | Expenses recorded on books this year not deducted in this return (itemize) | | a | Depreciation. . . . . .   $   2,655. | |
| a | Depreciation. . . . . . . . . . . . . . .   $   4,220. | | b | State tax refunds . .   $ | |
| b | State taxes. . . . . . . . . . . . . . . .   $ | | c | Other STMT 10   $   494,703. | |
| c | Travel and entertainment. . . . .   $   87. | | d | Total. Add line 8a through line 8c . . . . . . . . | 497,358. |
| d | Other STATEMENT 9   $   16,583. | | 9 | Total. Add line 7c and line 8d . . . . . ◉ | 497,358. |
| e | Total. Add line 5a through line 5d. . . . . . . . . . . . . ● | 20,890. | 10 | Net income per return. Subtract line 9 from line 6. . . . . . . . . . . . . . | 489,680. |
| 6 | Total. Add line 1 through line 5e. . . . . . . . . . . . | 987,038. | | | |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Side 5, Schedule L, line 24)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year . . . . . . . . . . . . . . . . . . ● | –35022617. | 5 | Distributions:   a Cash. . . . . . . . . . . ● | |
| 2 | Net income per books. . . . . . . . . . . . . . . . . . . . . . ● | 966,148. | | b Stock . . . . . . . . . . ● | |
| 3 | Other increases (itemize). . . . . . . . _____ | | | c Property. . . . . . . . . ● | |
| | | | 6 | Other decreases (itemize) | |
| | _____ | | 7 | Total. Add line 5 and line 6 . . . . . . . . . | |
| | _____ | | 8 | Balance at end of year. Subtract line 7 from line 4. . . . . . . . . . . . . . . | |
| 4 | Total. Add line 1 through line 3 . . . . . . . . . . . . . . . | –34056469. | | | –34056469. |

## Schedule D — California Capital Gains and Losses

**Part I   Short-Term Capital Gains and Losses — Assets Held One Year or Less.** Use additional sheet(s) if necessary.

| | (a) Kind of property and description (Example, 100 shares of Z Co.) | (b) Date acquired (mm/dd/yyyy) | (c) Date sold (mm/dd/yyyy) | (d) Gross sales price | (e) Cost or other basis plus expense of sale | (f) Gain (loss) (d) less (e) |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | |
|---|---|---|---|---|
| 2 | Short-term capital gain from installment sales from form FTB 3805E, line 26 or line 37. . . . . . . . . . . . . . . . ◉ | 2 | | |
| 3 | Unused capital loss carryover from 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . SEE STATEMENT 11 ◉ | 3 | 2,000,000. | |
| 4 | Net short-term capital gain (loss). Combine line 1 through line 3. . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 4 | –2,000,000. | |

**Part II   Long-Term Capital Gains and Losses — Assets Held More Than One Year.** Use additional sheet(s) if necessary.

| | (a) | (b) | (c) | (d) | (e) | (f) |
|---|---|---|---|---|---|---|
| 5 | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | |
|---|---|---|---|---|
| 6 | Enter gain from Schedule D-1, line 9 and/or any capital gain distributions . . . . . . . . . . . . . . . . . . . . . . . . ◉ | 6 | | |
| 7 | Long-term capital gain from installment sales from form FTB 3805E, line 26 or line 37. . . . . . . . . . . . . . . ◉ | 7 | | |
| 8 | Net long-term capital gain (loss). Combine line 5 through line 7. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 8 | | |
| 9 | Enter excess of net short-term capital gain (line 4) over net long-term capital loss (line 8). . . . . . . . . . . . . . . . | 9 | | |
| 10 | Net capital gain. Enter excess of net long-term capital gain (line 8) over net short-term capital loss (line 4). . . . | 10 | | |
| 11 | Total lines 9 and 10. Enter here and on Form 100, Page 1, line 5. If losses exceed gains, carry forward losses to 2020 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | 0. | |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

TAXABLE YEAR
**2019**

**Alternative Minimum Tax and Credit Limitations — Corporations**

CALIFORNIA SCHEDULE
**P (100)**

Attach to Form 100 or Form 109.

| Corporation name | California corporation number |
|---|---|
| GAIA INTERACTIVE INC. | |

**Part I**    **Tentative Minimum Tax (TMT) and Alternative Minimum Tax (AMT) Computation**

| | | | |
|---|---|---|---|
| **1** | Net income (loss) after state adjustments. Enter the amount from Form 100, line 17; Schedule R, line 1c; or Form 109, the lesser of line 1 or line 2. See instructions | ◉ 1 | 486,238. |
| **2** | **Adjustments.** See instructions. | | |
| **a** | Depreciation of tangible property placed in service after 1986 | ◉ 2a | −3,134. |
| **b** | Amortization of certified pollution control facilities placed in service after 1986 | ◉ 2b | |
| **c** | Amortization of mining exploration and development costs incurred after 1987 | ◉ 2c | |
| **d** | Basis adjustments in determining gain or loss from sale or exchange of property | ◉ 2d | |
| **e** | Long-term contracts entered into after February 28, 1986 | ◉ 2e | |
| **f** | Installment sales of certain property | ◉ 2f | |
| **g** | Tax shelter farm activities (personal service corporations only) | ◉ 2g | |
| **h** | Passive activities (closely held corporations and personal service corporations only) | ◉ 2h | |
| **i** | Certain loss limitations | ◉ 2i | |
| **j** | Beneficiaries of estates and trusts. Enter the amount from Schedule K-1 (541), line 12a | ◉ 2j | |
| **k** | Merchant marine capital construction funds | ◉ 2k | |
| **l** | Combine line 2a through line 2k | ◉ 2l | −3,134. |
| **3** | **Tax preference items.** See instructions. | | |
| **a** | Depletion | ◉ 3a | |
| **b** | Intangible drilling costs | ◉ 3b | |
| **c** | Add line 3a and line 3b | ◉ 3c | |
| **4** | **Pre-adjustment alternative minimum taxable income (AMTI):** | | |
| **a** | Combine line 1, line 2l, and line 3c | ◉ 4a | 483,104. |
| **b** | **Apportioned pre-adjustment AMTI.** If income is derived from sources both within and outside of California, see instructions. Otherwise, enter the amount from line 4a | ◉ 4b | 483,104. |
| **5** | **Adjusted current earnings (ACE) adjustment:** | | |
| **a** | Enter ACE. See instructions | ◉ 5a | 483,104. |
| **b** | **Apportioned ACE.** If income is derived from sources both within and outside of California, see instructions. Otherwise, enter the amount from line 5a | ◉ 5b | 483,104. |
| **c** | Subtract line 4b from line 5b (even if one or both of the figures are negative). If negative, use brackets | ◉ 5c | |
| **d** | Multiply line 5c by 75% (.75) and enter the result as a positive number | ◉ 5d | |
| **e** | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments. Enter an amount on line 5e (even if line 5c is positive) | ◉ 5e | 4,133. |
| **f** | **ACE adjustment:** | | |
| |   •   If line 5c is a positive amount or zero, enter the amount from line 5d on line 5f as a positive amount. | | |
| |   •   If line 5c is a negative amount, enter the smaller of line 5d or line 5e on line 5f as a negative amount. | ◉ 5f | |
| **6** | Combine line 4b and line 5f. If zero or less, enter -0- | ◉ 6 | 483,104. |
| **7a** | Reduction for disaster loss deduction, if any, from Form 100, line 21 | ◉ 7a | |
| **b** | AMT net operating loss deduction. See instructions | ◉ 7b | 434,794. |
| **c** | Combine line 7a and line 7b.    SEE 3805Q(AMT) | ◉ 7c | 434,794. |
| **8** | AMTI. Subtract line 7c from line 6 | ◉ 8 | 48,310. |
| **9** | Enter $40,000 exemption. See instructions | ◉ 9 | 40,000. |
| **10** | Enter $150,000 limitation. See instructions | ◉ 10 | 150,000. |
| **11** | Subtract line 10 from line 8. If zero or less, enter -0- | ◉ 11 | 0. |
| **12** | Multiply line 11 by 25% (.25) | ◉ 12 | |
| **13** | Exemption. Subtract line 12 from line 9. If zero or less, enter -0- | ◉ 13 | 40,000. |
| **14** | Subtract line 13 from line 8. If zero or less, enter -0- | ◉ 14 | 8,310. |
| **15** | Multiply line 14 by 6.65% (.0665) | ◉ 15 | 553. |
| **16** | Banks and financial corps. Multiply Form 100, line 22, by 2.00% (.0200). See instructions | ◉ 16 | |

Case: 21-50660    Doc# 4    Filed: 05/12/21    Entered: 05/12/21 15:39:45    Page 55 of 99

**GAIA INTERACTIVE INC.** ■■■■■■ ■

**Part I**    Tentative Minimum Tax (TMT) and Alternative Minimum Tax (AMT) Computation *(continued)*

| | | |
|---|---|---:|
| 17 | **TMT.** Add line 15 and line 16 from Page 1 ............................................... ◉ 17 | 553. |
| 18 | Regular tax before credits. Enter the amount from Form 100, line 23 or Form 109, line 10. See instructions ◉ 18 | 800. |
| 19 | **AMT.** Subtract line 18 from line 17. If zero or less, enter -0-. See instructions ............................ ◉ 19 | 0. |

**Part II**    Credits that Reduce Tax. See instructions.

| | | |
|---|---|---:|
| 1 | Regular tax from Form 100, line 23 or Form 109, line 10 ............................................ ◉ 1 | 800. |
| 2 | TMT (before credits) from Part I, line 17 (but not less than the minimum franchise tax, if applicable) ...... ◉ 2 | 800. |

| **Section A — Credits that reduce excess regular tax.** | | **(a)** Credit amount | **(b)** Credit used this year | **(c)** Tax balance that may be offset by credits | **(d)** Credit carryover |
|---|---|---|---|---|---|
| 3 | Subtract line 2 from line 1. If zero or less, enter -0- and see instructions. This is the excess regular tax which may be offset by credits ........... 3 | | | ◉ 0. | |
| **A1 Credits that reduce excess regular tax and have no carryover provisions.** | | | | | |
| 4 | Code: 162 Prison Inmate Labor Credit. 4 | ◉ | ◉ | ◉ | |
| **A2 Credits that reduce excess regular tax and have carryover provisions. See instructions.** | | | | | |
| 5 | Code: ◉   Credit Name:   5 | ◉ | ◉ | ◉ | ◉ |
| 6 | Code: ◉   Credit Name:   6 | ◉ | ◉ | ◉ | ◉ |
| 7 | Code: ◉   Credit Name:   7 | ◉ | ◉ | ◉ | ◉ |
| 8 | Code: ◉   Credit Name:   8 | ◉ | ◉ | ◉ | ◉ |
| 9 | Code: 188 Credit for prior year AMT from Part III, line 3. 9 | ◉ 15,537. | ◉ | ◉ | ◉ 15,537. |
| **Section B — Credits that may reduce regular tax below TMT.** | | | | | |
| 10 | If Part II, line 3 is zero, enter the amount from line 1 minus the minimum franchise tax, if applicable. If line 3 is more than zero, enter the total of Part II, line 2, minus the minimum franchise tax, if applicable, plus line 9, column (c) or the last entry in column (c) ............ 10 | | | ◉ | |
| **B Credits that reduce net tax and have carryover provisions. See instructions.** | | | | | |
| 11 | Code: ◉   Credit Name:   11 | ◉ | ◉ | ◉ | ◉ |
| 12 | Code: ◉   Credit Name:   12 | ◉ | ◉ | ◉ | ◉ |
| 13 | Code: ◉   Credit Name:   13 | ◉ | ◉ | ◉ | ◉ |
| 14 | Code: ◉   Credit Name:   14 | ◉ | ◉ | ◉ | ◉ |
| **Section C — Credits that may reduce AMT. See instructions.** | | | | | |
| 15 | Enter the AMT from Part I, line 19 ..... 15 | | | ◉ | |
| 16a | Code: 180 Solar Energy Credit carryover from Section B, column (d) ..................... 16a | ◉ | ◉ | ◉ | ◉ |
| 16b | Code: 181 Commercial Solar Energy Credit carryover from Section B, column (d). ......... 16b | ◉ | ◉ | ◉ | ◉ |
| 17 | Code: 176 Enterprise Zone Hiring & Sales or Use Tax Credit carryover from Section B, column (d) .................. 17 | ◉ | ◉ | ◉ | ◉ |
| 18 | Adjusted AMT. Enter the balance from line 17, column (c) here and on Form 100, line 29 or Form 109, Page 1, line 13. ............ 18 | | | ◉ | |

**Part III**    Credit for Prior Year AMT

| | | |
|---|---|---:|
| 1 | Enter the AMT from the 2018 Schedule P (100). See instructions ......................................... ◉ 1 | |
| 2 | Carryover of unused credit for prior year AMT. See instructions ........................................ ◉ 2 | 15,537. |
| 3 | Total available credit. Add line 1 and line 2. Enter here and on Part II, line 9, column (a)................. ◉ 3 | 15,537. |

Case: 21-50660   Doc# 4   Filed: 05/12/21   Entered: 05/12/21 15:39:45   Page 56 of 99

| TAXABLE YEAR | | CALIFORNIA FORM |
|---|---|---|
| **2019** | Net Operating Loss (NOL) Computation and NOL and Disaster Loss Limitations — Corporations | **3805Q** |

Attach to Form 100, Form 100W, Form 100S, or Form 109.

| Corporation name | California corporation number |
|---|---|
| **GAIA INTERACTIVE INC.** | |

During the taxable year the corporation incurred the NOL, the corporation was a(n): ◉ ☒ C corporation

FEIN

◉ ◯ S corporation    ◉ ◯ Exempt organization    ◉ ◯ ☐ Limited liability company (electing to be taxed as a corporation)

If the corporation previously filed California tax returns under another corporate name, enter the corporation name and California corporation number:

◉

**If the corporation is included in a combined report of a unitary group, see instructions, General Information C, Combined Reporting.**

| Part I | Current year NOL. If the corporation does not have a current year NOL, go to Part II. | |
|---|---|---|
| 1 | Net loss from Form 100, line 18; Form 100W, line 18; Form 100S, line 15; or Form 109, line 2. Enter as a positive number | 1 |
| 2 | 2019 disaster loss included in line 1. Enter as a positive number | 2 |
| 3 | Subtract line 2 from line 1. If zero or less, enter -0- and see instructions | 3 |
| 4a | Enter the amount of the loss incurred by a new business included in line 3 ... **4a** | |
| b | Enter the amount of the loss incurred by an eligible small business included in line 3 ... **4b** | |
| c | Add line 4a and line 4b | 4c |
| 5 | General NOL. Subtract line 4c from line 3 | 5 |
| 6 | Current year NOL. Add line 2, line 4c, and line 5. See instructions | ◉ 6 |

**Part II    NOL carryover and disaster loss carryover limitations. See instructions.**

| | | (g) Available balance |
|---|---|---|
| 1 | Net income — Enter the amount from Form 100, line 18; Form 100W, line 18; Form 100S, line 15 less line 16; or Form 109, line 2; (but not less than -0-) ◉ | **486,238.** |

**Prior Year NOLs**

| | (a) Year of loss | (b) Code — See instructions | (c) Type of NOL — See below* | (d) Initial loss — See instructions | (e) Carryover from 2018 | (f) Amount used in 2019 | (h) Carryover to 2020 col. (e) minus col. (f) |
|---|---|---|---|---|---|---|---|
| 2 | ◉2008 | | GEN | 5,298,900. ◉ | 4,845,680. | 486,238. | 0. ◉ 4,359,442. |
| | ◉2009 | | GEN | 1,748,460. ◉ | 1,748,460. | 0. | 0. ◉ 1,748,460. |
| | ◉2010 | | GEN | 4,881,422. ◉ | 4,881,422. | 0. | 0. ◉ 4,881,422. |
| | ◉2011 | | GEN | 3,072,403. ◉ | 3,072,403. | 0. | 0. ◉ 3,072,403. |

**Current Year NOLs**

| | | | | | | | col. (d) minus col. (f) See instructions. |
|---|---|---|---|---|---|---|---|
| 3 | 2019 | | DIS | | | | |
| 4 | 2019 | | | | | | |
| | 2019 | | | | | | |
| | 2019 | | | | | | |
| | 2019 | | | | | | |

*Type of NOL: General (GEN), New Business (NB), Eligible Small Business (ESB), or Disaster (DIS).

**Part III    2019 NOL deduction**

| 1 | Total the amounts in Part II, line 2, column (f) | ◉1 | 486,238. |
|---|---|---|---|
| 2 | Enter the total amount from line 1 that represents disaster loss carryover deduction here and on Form 100, line 21; Form 100W, line 21; or Form 100S, line 19. Form 109 filers enter -0- | 2 | 0. |
| 3 | Subtract line 2 from line 1. Enter the result here and on Form 100, line 19; Form 100W, line 19; Form 100S, line 17; or Form 109, line 7 | ◉3 | 486,238. |

Case: 21-50660    Doc# 4    Filed: 05/12/21    Entered: 05/12/21 15:39:45    Page 57 of 99

| TAXABLE YEAR | Net Operating Loss (NOL) Computation and | CALIFORNIA FORM |
|---|---|---|
| **2019** | NOL and Disaster Loss Limitations — Corporations | **3805Q** |

Attach to Form 100, Form 100W, Form 100S, or Form 109.

| Corporation name | California corporation number |
|---|---|
| **GAIA INTERACTIVE INC.** | ▓▓▓▓▓▓ |

During the taxable year the corporation incurred the NOL, the corporation was a(n):  ⊙ [X] C corporation

FEIN ▓▓▓▓▓▓

⊙ S corporation      ⊙ Exempt organization      ⊙ ☐ Limited liability company (electing to be taxed as a corporation)

If the corporation previously filed California tax returns under another corporate name, enter the corporation name and California corporation number:

⊙

**If the corporation is included in a combined report of a unitary group, see instructions, General Information C, Combined Reporting.**

**Part I    Current year NOL.** If the corporation does not have a current year NOL, go to Part II.

| | | |
|---|---|---|
| 1 | Net loss from Form 100, line 18; Form 100W, line 18; Form 100S, line 15; or Form 109, line 2. Enter as a positive number | 1 |
| 2 | 2019 disaster loss included in line 1. Enter as a positive number | 2 |
| 3 | Subtract line 2 from line 1. If zero or less, enter -0- and see instructions | 3 |
| 4a | Enter the amount of the loss incurred by a new business included in line 3 ....... **4a** | |
| b | Enter the amount of the loss incurred by an eligible small business included in line 3 ... **4b** | |
| c | Add line 4a and line 4b | 4c |
| 5 | General NOL. Subtract line 4c from line 3 | 5 |
| 6 | Current year NOL. Add line 2, line 4c, and line 5. See instructions | ⊙6 |

**Part II    NOL carryover and disaster loss carryover limitations. See instructions.**

| | | (g) Available balance | |
|---|---|---|---|
| 1 | Net income — Enter the amount from Form 100, line 18; Form 100W, line 18; Form 100S, line 15 less line 16; or Form 109, line 2; (but not less than -0-) ........ ⊙ | | |

**Prior Year NOLs**

| | (a) Year of loss | (b) Code — See instructions | (c) Type of NOL — See below* | (d) Initial loss — See instructions | (e) Carryover from 2018 | (f) Amount used in 2019 | (h) Carryover to 2020 col. (e) minus col. (f) |
|---|---|---|---|---|---|---|---|
| 2 | ⊙2012 | | GEN | 3,034,531. | ⊙ 3,034,531. | 0. | 0. ⊙ 3,034,531. |
| | ⊙2013 | | GEN | 4,130,691. | ⊙ 4,130,691. | 0. | 0. ⊙ 4,130,691. |
| | ⊙2014 | | GEN | 579,934. | ⊙ 579,934. | 0. | 0. ⊙ 579,934. |
| | ⊙2017 | | GEN | | ⊙ 0. | 0. | 0. ⊙ 0. |

**Current Year NOLs**

| | | | | | | | col. (d) minus col. (f) See instructions |
|---|---|---|---|---|---|---|---|
| 3 | 2019 | | DIS | | | | |
| 4 | 2019 | | | | | | |
| | 2019 | | | | | | |
| | 2019 | | | | | | |
| | 2019 | | | | | | |

*Type of NOL: General (GEN), New Business (NB), Eligible Small Business (ESB), or Disaster (DIS).

**Part III    2019 NOL deduction**

| | | | |
|---|---|---|---|
| 1 | Total the amounts in Part II, line 2, column (f) | ⊙1 | 486,238. |
| 2 | Enter the total amount from line 1 that represents disaster loss carryover deduction here and on Form 100, line 21; Form 100W, line 21; or Form 100S, line 19. Form 109 filers enter -0- | 2 | 0. |
| 3 | Subtract line 2 from line 1. Enter the result here and on Form 100, line 19; Form 100W, line 19; Form 100S, line 17; or Form 109, line 7 | ⊙3 | 486,238. |

CACA3301L  12/04/19          059          7521194                    FTB 3805Q  2019 **Page 1**

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

| TAXABLE YEAR | AMT COMPUTATION | CALIFORNIA FORM |
|---|---|---|
| **2019** | **Net Operating Loss (NOL) Computation and NOL and Disaster Loss Limitations — Corporations** | **3805Q** |

Attach to Form 100, Form 100W, Form 100S, or Form 109.

Corporation name | California corporation number

**GAIA INTERACTIVE INC.**

FEIN

During the taxable year the corporation incurred the NOL, the corporation was a(n): ◉ [X] C corporation

◉ S corporation ◉ Exempt organization ◉ ☐ Limited liability company (electing to be taxed as a corporation)

If the corporation previously filed California tax returns under another corporate name, enter the corporation name and California corporation number:

◉

**If the corporation is included in a combined report of a unitary group, see instructions, General Information C, Combined Reporting.**

**Part I    Current year NOL.** If the corporation does not have a current year NOL, go to Part II.

| | | |
|---|---|---|
| 1 | Net loss from Form 100, line 18; Form 100W, line 18; Form 100S, line 15; or Form 109, line 2. Enter as a positive number | 1 |
| 2 | 2019 disaster loss included in line 1. Enter as a positive number | 2 |
| 3 | Subtract line 2 from line 1. If zero or less, enter -0- and see instructions | 3 |
| 4a | Enter the amount of the loss incurred by a new business included in line 3 ........ 4a | |
| b | Enter the amount of the loss incurred by an eligible small business included in line 3 ... 4b | |
| c | Add line 4a and line 4b | 4c |
| 5 | General NOL. Subtract line 4c from line 3 | 5 |
| 6 | Current year NOL. Add line 2, line 4c, and line 5. See instructions | ◉6 |

**Part II    NOL carryover and disaster loss carryover limitations. See instructions.**

| | | (g) Available balance |
|---|---|---|
| 1 | Net income — Enter the amount from Form 100, line 18; Form 100W, line 18; Form 100S, line 15 less line 16; or Form 109, line 2; (but not less than -0-)............ ◉ | **434,794.** |

**Prior Year NOLs**

| (a) Year of loss | (b) Code — See instructions | (c) Type of NOL — See below* | (d) Initial loss — See instructions | (e) Carryover from 2018 | (f) Amount used in 2019 | | (h) Carryover to 2020 col. (e) minus col. (f) |
|---|---|---|---|---|---|---|---|
| 2 ◉2008 | | GEN | 5,298,900. ◉ | 4,896,456. | 434,794. | 0. ◉ | 4,461,662. |
| ◉2009 | | GEN | 1,748,460. ◉ | 1,748,460. | 0. | 0. ◉ | 1,748,460. |
| ◉2010 | | GEN | 4,881,422. ◉ | 4,881,422. | 0. | 0. ◉ | 4,881,422. |
| ◉2011 | | GEN | 3,044,625. ◉ | 3,044,625. | 0. | 0. ◉ | 3,044,625. |

**Current Year NOLs**

| | | | | | | | col. (d) minus col. (f) See instructions. |
|---|---|---|---|---|---|---|---|
| 3  2019 | | DIS | | | | | |
| 4  2019 | | | | | | | |
| 2019 | | | | | | | |
| 2019 | | | | | | | |
| 2019 | | | | | | | |

**\*Type of NOL:** General (GEN), New Business (NB), Eligible Small Business (ESB), or Disaster (DIS).

**Part III    2019 NOL deduction**

| | | |
|---|---|---|
| 1 | Total the amounts in Part II, line 2, column (f) | ◉1   434,794. |
| 2 | Enter the total amount from line 1 that represents disaster loss carryover deduction here and on Form 100, line 21; Form 100W, line 21; or Form 100S, line 19. Form 109 filers enter -0- | 2 |
| 3 | Subtract line 2 from line 1. Enter the result here and on Form 100, line 19; Form 100W, line 19; Form 100S, line 17; or Form 109, line 7 | ◉3   434,794. |

Case: 21-50660   Doc# 4   Filed: 05/12/21   Entered: 05/12/21 15:39:45   Page 59 of 99

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

| TAXABLE YEAR | AMT COMPUTATION | CALIFORNIA FORM |
|---|---|---|
| **2019** | **Net Operating Loss (NOL) Computation and NOL and Disaster Loss Limitations — Corporations** | **3805Q** |

Attach to Form 100, Form 100W, Form 100S, or Form 109.

| Corporation name | California corporation number |
|---|---|
| **GAIA INTERACTIVE INC.** | ▮ |
| During the taxable year the corporation incurred the NOL, the corporation was a(n):  ◉ ☒ C corporation | FEIN ▮ |

◉ S corporation    ◉ Exempt organization    ◉ ☐ Limited liability company (electing to be taxed as a corporation)

If the corporation previously filed California tax returns under another corporate name, enter the corporation name and California corporation number:
◉ _____

**If the corporation is included in a combined report of a unitary group, see instructions, General Information C, Combined Reporting.**

**Part I    Current year NOL.** If the corporation does not have a current year NOL, go to Part II.

| | | |
|---|---|---|
| 1 | Net loss from Form 100, line 18; Form 100W, line 18; Form 100S, line 15; or Form 109, line 2. Enter as a positive number | 1 _____ |
| 2 | 2019 disaster loss included in line 1. Enter as a positive number | 2 _____ |
| 3 | Subtract line 2 from line 1. If zero or less, enter -0- and see instructions | 3 _____ |
| 4a | Enter the amount of the loss incurred by a new business included in line 3 ........ **4a** _____ | |
| b | Enter the amount of the loss incurred by an eligible small business included in line 3 ... **4b** _____ | |
| c | Add line 4a and line 4b | 4c _____ |
| 5 | General NOL. Subtract line 4c from line 3 | 5 _____ |
| 6 | Current year NOL. Add line 2, line 4c, and line 5. See instructions | ◉ 6 _____ |

**Part II    NOL carryover and disaster loss carryover limitations. See instructions.**

| | | (g) Available balance |
|---|---|---|
| 1 | Net income — Enter the amount from Form 100, line 18; Form 100W, line 18; Form 100S, line 15 less line 16; or Form 109, line 2; (but not less than -0-) | ◉ |

**Prior Year NOLs**

| (a) Year of loss | (b) Code — See instructions | (c) Type of NOL — See below* | (d) Initial loss — See instructions | (e) Carryover from 2018 | (f) Amount used in 2019 | | (h) Carryover to 2020 col. (e) minus col. (f) |
|---|---|---|---|---|---|---|---|
| 2 ◉2012 | | GEN | 3,034,531. | ◉ 3,034,531. | 0. | 0.◉ | 3,034,531. |
| ◉2013 | | GEN | 4,130,691. | ◉ 4,130,691. | 0. | 0.◉ | 4,130,691. |
| ◉2014 | | GEN | 579,934. | ◉ 579,934. | 0. | 0.◉ | 579,934. |
| ◉2017 | | GEN | 2,187,089. | ◉ 1,854,415. | 0. | 0.◉ | 1,854,415. |

**Current Year NOLs**

| | | | | | | | col. (d) minus col. (f) See instructions. |
|---|---|---|---|---|---|---|---|
| 3  2019 | | DIS | | | | | |
| 4  2019 | | | | | | | |
| 2019 | | | | | | | |
| 2019 | | | | | | | |
| 2019 | | | | | | | |

**\*Type of NOL:** General (GEN), New Business (NB), Eligible Small Business (ESB), or Disaster (DIS).

**Part III   2019 NOL deduction**

| | | |
|---|---|---|
| 1 | Total the amounts in Part II, line 2, column (f) | ◉1 _____ 434,794. |
| 2 | Enter the total amount from line 1 that represents disaster loss carryover deduction here and on Form 100, line 21; Form 100W, line 21; or Form 100S, line 19. Form 109 filers enter -0- | 2 _____ |
| 3 | Subtract line 2 from line 1. Enter the result here and on Form 100, line 19; Form 100W, line 19; Form 100S, line 17; or Form 109, line 7 | ◉3 _____ 434,794. |

Case: 21-50660   Doc# 4   Filed: 05/12/21   Entered: 05/12/21 15:39:45   Page 60 of 99

TAXABLE YEAR
**2019**  **Corporation Depreciation and Amortization**

CALIFORNIA FORM
**3885**

Attach to Form 100 or Form 100W.  **FORM 100**

| Corporation name | California corporation number |
|---|---|
| GAIA INTERACTIVE INC. |  |

### Part I  Election To Expense Certain Property Under IRC Section 179

| | | |
|---|---|---|
| 1 | Maximum deduction under IRC Section 179 for California | 1 |
| 2 | Total cost of IRC Section 179 property placed in service | 2 |
| 3 | Threshold cost of IRC Section 179 property before reduction in limitation | 3 | 200,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0. |
| 5 | Dollar limitation for taxable year. Subtract line 4 from line 1. If zero or less, enter -0- | 5 | 0. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property (elected IRC Section 179 cost) | 7 |
| 8 | Total elected cost of IRC Section 179 property. Add amounts in column (c), line 6 and line 7 | 8 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 |
| 10 | Carryover of disallowed deduction from prior taxable years | 10 |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 |
| 12 | IRC Section 179 expense deduction. Add line 9 and line 10, but do not enter more than line 11 | 12 |
| 13 | Carryover of disallowed deduction to 2020. Add line 9 and line 10, less line 12 | 13 |

### Part II  Depreciation and Election of Additional First Year Depreciation Deduction Under R&TC Section 24356

| 14 | (a) Description of property | (b) Date acquired (mm/dd/yyyy) | (c) Cost or other basis | (d) Depreciation allowed or allowable in earlier years | (e) Depreciation method | (f) Life or rate | (g) Depreciation for this year | (h) Additional first year depreciation |
|---|---|---|---|---|---|---|---|---|
| | MACBOOK PRO | 6/02/2014 | 5,229. | 5,032. | 200DB | 5 | 197. | |
| | MACBOOK AIR | 6/16/2014 | 1,327. | 1,251. | 200DB | 5 | 76. | |
| | COMPUTER EQUIPM | 8/31/2014 | 1,737. | 1,568. | 200DB | 5 | 100. | |
| | MACBOOK PRO | 10/08/2014 | 6,688. | 5,901. | 200DB | 5 | 385. | |
| | IPHONE (X4) | 10/23/2014 | 3,040. | 2,622. | 200DB | 5 | 175. | |

| | | |
|---|---|---|
| 15 | Add the amounts in column (g) and column (h). The total of column (h) may not exceed $2,000. See instructions for line 14, column (h) | 15 | 2,620. |

### Part III  Summary

| 16 | Total: If the corporation is electing: IRC Section 179 expense, add the amount on line 12 and line 15, column (g) **or** Additional first year depreciation under R&TC Section 24356, add the amounts on line 15, columns (g) and (h) **or** Depreciation (if no election is made), enter the amount from line 15, column (g) | 16 | 2,620. |
| 17 | Total depreciation claimed for federal purposes from federal Form 4562, line 22 | 17 | 2,655. |
| 18 | Depreciation adjustment. If line 17 is greater than line 16, enter the difference here and on Form 100 or Form 100W, Side 1, line 6. If line 17 is less than line 16, enter the difference here and on Form 100 or Form 100W, Side 2, line 12. (If California depreciation amounts are used to determine net income before state adjustments on Form 100 or Form 100W, no adjustment is necessary.) | 18 | 35. |

### Part IV  Amortization

| 19 | (a) Description of property | (b) Date acquired (mm/dd/yyyy) | (c) Cost or other basis | (d) Amortization allowed or allowable in earlier years | (e) R&TC Section (see instr) | (f) Period or percentage | (g) Amortization for this year |
|---|---|---|---|---|---|---|---|
| | 2008 DOMAIN NAME | 7/01/2008 | 24,707. | 17,294. | 197 | 15 | 1,647. |
| | 2010 DOMAIN NAME | 4/30/2010 | 5,679. | 3,276. | 197 | 15 | 378. |
| | 2013 DOMAIN - RAV | 10/11/2013 | 65,675. | 22,953. | 197 | 15 | 4,372. |
| | DOMAIN NAME -UNRA | 1/23/2015 | 47,500. | 12,404. | 197 | 15 | 3,167. |
| | CAPITALIZED EXPEN | 12/01/2016 | 2,350,479. | 489,683. | | 10 | 235,048. |

| | | |
|---|---|---|
| 20 | Total. Add the amounts in column (g) | 20 | 494,703. |
| 21 | Total amortization claimed for federal purposes from federal Form 4562, line 44 | 21 | 494,703. |
| 22 | Amortization adjustment. If line 21 is greater than line 20, enter the difference here and on Form 100 or Form 100W, Side 1, line 6. If line 21 is less than line 20, enter the difference here and on Form 100 or Form 100W, Side 2, line 12 | 22 | 0. |

Case: 21-50660    Doc# 4    Filed: 05/12/21    Entered: 05/12/21 15:39:45    Page 61 of 99

| TAXABLE YEAR | | CALIFORNIA FORM |
|---|---|---|
| **2019** | **Corporation Depreciation and Amortization** | **3885** |

Attach to Form 100 or Form 100W. **FORM 100**

| Corporation name | California corporation number |
|---|---|
| GAIA INTERACTIVE INC. | |

## Part I  Election To Expense Certain Property Under IRC Section 179

| | | |
|---|---|---|
| 1 | Maximum deduction under IRC Section 179 for California . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 |
| 2 | Total cost of IRC Section 179 property placed in service . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 |
| 3 | Threshold cost of IRC Section 179 property before reduction in limitation . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 |
| 5 | Dollar limitation for taxable year. Subtract line 4 from line 1. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . | 5 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property (elected IRC Section 179 cost) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Total elected cost of IRC Section 179 property. Add amounts in column (c), line 6 and line 7 . . . . . . . . . . . . . . | 8 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 |
| 10 | Carryover of disallowed deduction from prior taxable years . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 . . . . . . . . . . . | 11 |
| 12 | IRC Section 179 expense deduction. Add line 9 and line 10, but do not enter more than line 11 . . . . . . . . . . . . | 12 |
| 13 | Carryover of disallowed deduction to 2020. Add line 9 and line 10, less line 12 . . . . . . . . | 13 | |

## Part II  Depreciation and Election of Additional First Year Depreciation Deduction Under R&TC Section 24356

| 14 | (a) Description of property | (b) Date acquired (mm/dd/yyyy) | (c) Cost or other basis | (d) Depreciation allowed or allowable in earlier years | (e) Depreciation method | (f) Life or rate | (g) Depreciation for this year | (h) Additional first year depreciation |
|---|---|---|---|---|---|---|---|---|
| | IPHONE 5S | 9/23/2014 | 1,163. | 1,026. | 200DB | 5 | 67. | |
| | MACBOOK PRO RET | 9/01/2014 | 2,265. | 2,044. | 200DB | 5 | 130. | |
| | IPAD MINI | 9/01/2014 | 1,661. | 1,498. | 200DB | 5 | 96. | |
| | COMPUTER | 9/10/2014 | 1,080. | 973. | 200DB | 5 | 62. | |
| | APPLE TABLETS | 11/12/2014 | 1,090. | 941. | 200DB | 5 | 63. | |

| | | |
|---|---|---|
| 15 | Add the amounts in column (g) and column (h). The total of column (h) may not exceed $2,000. See instructions for line 14, column (h) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15 |

## Part III  Summary

| | | |
|---|---|---|
| 16 | Total: If the corporation is electing: IRC Section 179 expense, add the amount on line 12 and line 15, column (g) **or** Additional first year depreciation under R&TC Section 24356, add the amounts on line 15, columns (g) and (h) **or** Depreciation (if no election is made), enter the amount from line 15, column (g) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 |
| 17 | Total depreciation claimed for federal purposes from federal Form 4562, line 22 . . . . . . . . . . . . . . . . . . . . . . . | 17 |
| 18 | Depreciation adjustment. If line 17 is greater than line 16, enter the difference here and on Form 100 or Form 100W, Side 1, line 6. If line 17 is less than line 16, enter the difference here and on Form 100 or Form 100W, Side 2, line 12. (If California depreciation amounts are used to determine net income before state adjustments on Form 100 or Form 100W, no adjustment is necessary.) . . . . . . . . . . . . . . . . . . . . . . . . | 18 |

## Part IV  Amortization

| 19 | (a) Description of property | (b) Date acquired (mm/dd/yyyy) | (c) Cost or other basis | (d) Amortization allowed or allowable in earlier years | (e) R&TC Section (see instr) | (f) Period or percentage | (g) Amortization for this year |
|---|---|---|---|---|---|---|---|
| | CAPITALIZED EXPEN | 12/01/2017 | 1,073,555. | 116,302. | | 10 | 107,356. |
| | DOMAIN NAME-HIPOP | 9/01/2018 | 51,590. | 5,732. | | 3 | 17,197. |
| | CAPITALIZED EXPEN | 12/01/2018 | 1,255,377. | 10,461. | | 10 | 125,538. |

| | | |
|---|---|---|
| 20 | Total. Add the amounts in column (g) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20 |
| 21 | Total amortization claimed for federal purposes from federal Form 4562, line 44 . . . . . . . . . . . . . . . . . . . . . . | 21 |
| 22 | Amortization adjustment. If line 21 is greater than line 20, enter the difference here and on Form 100 or Form 100W, Side 1, line 6. If line 21 is less than line 20, enter the difference here and on Form 100 or Form 100W, Side 2, line 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 22 |

CACA3501L 12/04/19          059          7621194          FTB 3885 2019

TAXABLE YEAR
**2019** **Corporation Depreciation and Amortization**

CALIFORNIA FORM
**3885**

Attach to Form 100 or Form 100W. **FORM 100**

| Corporation name | California corporation number |
|---|---|
| GAIA INTERACTIVE INC. | |

## Part I  Election To Expense Certain Property Under IRC Section 179

| | | | |
|---|---|---|---|
| 1 | Maximum deduction under IRC Section 179 for California.................................................... | 1 | |
| 2 | Total cost of IRC Section 179 property placed in service.................................................. | 2 | |
| 3 | Threshold cost of IRC Section 179 property before reduction in limitation............................. | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0-....................... | 4 | |
| 5 | Dollar limitation for taxable year. Subtract line 4 from line 1. If zero or less, enter -0-.......... | 5 | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property (elected IRC Section 179 cost)................................. | 7 | |
| 8 | Total elected cost of IRC Section 179 property. Add amounts in column (c), line 6 and line 7............ | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8................................................ | 9 | |
| 10 | Carryover of disallowed deduction from prior taxable years................................................ | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5........... | 11 | |
| 12 | IRC Section 179 expense deduction. Add line 9 and line 10, but do not enter more than line 11.............. | 12 | |
| 13 | Carryover of disallowed deduction to 2020. Add line 9 and line 10, less line 12........ | 13 | |

## Part II  Depreciation and Election of Additional First Year Depreciation Deduction Under R&TC Section 24356

| 14 | **(a)** Description of property | **(b)** Date acquired (mm/dd/yyyy) | **(c)** Cost or other basis | **(d)** Depreciation allowed or allowable in earlier years | **(e)** Depreciation method | **(f)** Life or rate | **(g)** Depreciation for this year | **(h)** Additional first year depreciation |
|---|---|---|---|---|---|---|---|---|
| | GAMING LAPTOP I | 5/27/2016 | 5,163. | 2,643. | 200DB | 5 | 595. | |
| | APPLE COMPUTER | 7/31/2016 | 1,593. | 816. | 200DB | 5 | 184. | |
| | INSTALL COAXIAL | 4/01/2018 | 1,259. | 42. | S/L | 15 | 84. | |
| | VOICE/DATA CABL | 4/17/2018 | 6,082. | 203. | S/L | 15 | 406. | |

| | | | |
|---|---|---|---|
| 15 | Add the amounts in column (g) and column (h). The total of column (h) may not exceed $2,000. See instructions for line 14, column (h).................................................. | 15 | |

## Part III  Summary

| | | | |
|---|---|---|---|
| 16 | Total: If the corporation is electing: IRC Section 179 expense, add the amount on line 12 and line 15, column (g) **or** Additional first year depreciation under R&TC Section 24356, add the amounts on line 15, columns (g) and (h) **or** Depreciation (if no election is made), enter the amount from line 15, column (g)............................... | 16 | |
| 17 | Total depreciation claimed for federal purposes from federal Form 4562, line 22........................ | 17 | |
| 18 | Depreciation adjustment. If line 17 is greater than line 16, enter the difference here and on Form 100 or Form 100W, Side 1, line 6. If line 17 is less than line 16, enter the difference here and on Form 100 or Form 100W, Side 2, line 12. (If California depreciation amounts are used to determine net income before state adjustments on Form 100 or Form 100W, no adjustment is necessary.)................................. | 18 | |

## Part IV  Amortization

| 19 | **(a)** Description of property | **(b)** Date acquired (mm/dd/yyyy) | **(c)** Cost or other basis | **(d)** Amortization allowed or allowable in earlier years | **(e)** R&TC Section (see instr) | **(f)** Period or percentage | **(g)** Amortization for this year |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| 20 | Total. Add the amounts in column (g)........................................................... | 20 | |
| 21 | Total amortization claimed for federal purposes from federal Form 4562, line 44............................ | 21 | |
| 22 | Amortization adjustment. If line 21 is greater than line 20, enter the difference here and on Form 100 or Form 100W, Side 1, line 6. If line 21 is less than line 20, enter the difference here and on Form 100 or Form 100W, Side 2, line 12.............................................................. | 22 | |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**        **GAIA INTERACTIVE INC.**

7/24/20        02:50PM

**STATEMENT 1**
**FORM 100, SCHEDULE A**
**TAXES DEDUCTED**

| NATURE OF TAX | TAXING AUTHORITY | TOTAL AMOUNT | NONDEDUCT. AMOUNT |
|---|---|---|---|
| LICENSES AND PERMITS | | $ 802. | |
| PAYROLL TAXES | IRS | 119,104. | |
| | TOTAL | $ 119,906. | $ 0. |

**STATEMENT 2**
**FORM 100, SCHEDULE F, LINE 10**
**OTHER INCOME**

| | | |
|---|---|---|
| OTHER INCOME | $ | 1,306. |
| | TOTAL $ | 1,306. |

**STATEMENT 3**
**FORM 100, SCHEDULE F, LINE 27**
**OTHER DEDUCTIONS**

| | |
|---|---|
| AMORTIZATION | $ 494,703. |
| BANK CHARGES | 9,533. |
| DUES AND SUBSCRIPTIONS | 1,328. |
| INSURANCE | 30,212. |
| LEGAL AND PROFESSIONAL | 187,119. |
| MERCHANT SERVICE CHARGES | 24,967. |
| MISCELLANEOUS | 7,505. |
| OFFICE EXPENSE | 2,177. |
| ONLINE SERVICE | 7,644. |
| PAYROLL PROCESSING FEE | 7,540. |
| POSTAGE | 582. |
| SUPPLIES | 3,095. |
| TELEPHONE | 8,381. |
| TOTAL | $ 784,786. |

**STATEMENT 4**
**FORM 100, SCHEDULE V, LINE 4(B)**
**OTHER COSTS**

| | |
|---|---|
| OTHER DIRECT EXPENSE | $ 18. |
| WEB HOSTING | 259,659. |
| WEBSITE BANDWIDTH | 2,367. |
| TOTAL | $ 262,044. |

**2019**   **CALIFORNIA STATEMENTS**   **PAGE 2**

**CLIENT G3714879**   **GAIA INTERACTIVE INC.**

7/24/20                                                                         02:50PM

**STATEMENT 5**
**FORM 100, SCHEDULE L, LINE 5**
**OTHER CURRENT ASSETS**

|  | BEGINNING | ENDING |
|---|---|---|
| DEFERRED TAX ASSETS | $ 443,541. | $ 443,541. |
| INVESTMENT IN POCKETCON | 1,315,671. | 1,315,671. |
| PREPAID EXPENSE | 37,654. | 19,016. |
| SHORT-TERM INVESTMENT | 4,197,245. | 4,236,781. |
| TOTAL | $ 5,994,111. | $ 6,015,009. |

**STATEMENT 6**
**FORM 100, SCHEDULE L, LINE 13**
**OTHER ASSETS**

|  | BEGINNING | ENDING |
|---|---|---|
| RENT DEPOSIT | $ 33,325. | $ 0. |
| ROUNDING | 2. | 0. |
| TOTAL | $ 33,327. | $ 0. |

**STATEMENT 7**
**FORM 100, SCHEDULE L, LINE 17**
**OTHER CURRENT LIABILITIES**

|  | BEGINNING | ENDING |
|---|---|---|
| ACCRUED BONUS | $ 7,292. | $ 0. |
| ACCRUED EXPENSES | -13,539. | 29,018. |
| ACCRUED VACATION | 79,071. | 44,579. |
| DEFERRED RENT | 11,000. | 0. |
| DEFERRED REVENUE | 1,696,940. | 906,267. |
| OTHER CURRENT LIABILITIES | 76,800. | 91,436. |
| PAYROLL TAX PAYABLE | 0. | 100,761. |
| TOTAL | $ 1,857,564. | $ 1,172,061. |

**STATEMENT 8**
**FORM 100, SCHEDULE L, LINE 20**
**OTHER LIABILITIES**

|  | BEGINNING | ENDING |
|---|---|---|
| DEFERRED REVENUE-L/T | $ 3,680. | $ 3,680. |
| OTHER LIABILITIES | 50,081. | 66,611. |
| ROUNDING | 0. | 2. |
| TOTAL | $ 53,761. | $ 70,293. |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**        **GAIA INTERACTIVE INC.**

7/24/20        02:50PM

**STATEMENT 9**
**FORM 100, SCHEDULE M-1, LINE 5**
**BOOK EXPENSES NOT DEDUCTED**

| | | |
|---|---|---|
| AMORTIZATION | $ | 13,106. |
| DISALLOWED CONTRIBUTIONS | | 3,477. |
| TOTAL | $ | 16,583. |

**STATEMENT 10**
**FORM 100, SCHEDULE M-1, LINE 8**
**DEDUCTIONS NOT ON BOOKS**

| | | |
|---|---|---|
| AMORTIZATION | $ | 494,703. |
| TOTAL | $ | 494,703. |

**STATEMENT 11**
**FORM 100, SCHEDULE D, LINE 3**
**CAPITAL LOSS CARRYOVER**

| | | |
|---|---|---|
| CARRYOVER FROM 2014 | $ | 2,000,000. |
| TOTAL CAPITAL LOSS CARRYOVER | $ | 2,000,000. |

**Form at bottom of page.**

---

**Installment 1 —** File and Pay by the 15th day of the 4th month of the taxable year. When the due date falls on a weekend or holiday, the deadline to file and pay without a penalty is extended to the next business day.

**If no payment is due, do not mail this form.**

---

**WHERE TO FILE:** Using black or blue ink, make the check or money order payable to the 'Franchise Tax Board.' Write the corporation number, FEIN, and CA SOS file number, if applicable, and '2020 Form 100-ES' on the check or money order. Detach form below. Enclose, but **do not** staple, the payment with this form and mail to:

**FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0531**

Make all checks or money orders payable in U.S. dollars and drawn against a U.S. financial institution.

---

**ONLINE SERVICES:** Corporations can make payments online using Web Pay for Businesses. Corporations can make an immediate payment or schedule payments up to a year in advance. Go to **ftb.ca.gov/pay** for more information.

---

_ _ _ _ _ DETACH HERE _ _ _ _ _ _ _ _ _ _ IF NO PAYMENT IS DUE, DO NOT MAIL THIS FORM _ _ _ _ _ _ _ _ _ _ DETACH HERE _ _ _ _ _

**Caution:** The corporation may be required to pay electronically. See instructions.

**Installment 1**

| TAXABLE YEAR | | CALIFORNIA FORM |
|---|---|---|
| **2020** | **Corporation Estimated Tax** | **100-ES** |

GAIA          000000000000          20          FORM   1

TYB  01-01-2020   TYE  12-31-2020
GAIA INTERACTIVE INC

2445 AUGUSTINE DRIVE 150
SANTA CLARA      CA  95054                (650) 546-5755

EST TAX AMT          800.  QSUB TAX AMT

TOTAL PAYMENT AMT          800.

Case: 21-50660   Doc# 4   Filed: 05/12/21   Entered: 05/12/21 15:39:45   Page 67 of 99

## Adjusted Current Earnings (ACE) Worksheet

**GAIA INTERACTIVE INC.**

| | | | | | |
|---|---|---|---|---|---|
| **1** | Pre-adjustment AMTI. Enter the amount from Schedule P (100), line 4a, or Schedule P (100W), line 4a ... | | | **1** | 483,104. |
| **2** | ACE depreciation adjustment: | | | | |
| **a** | AMT depreciation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2a** | 5,754. | | |
| **b** | ACE depreciation: | | | | |
| | **(1)** Post-1998 property . . . . . . . . . . . . . . . . . . . . . . . . . . | **2b(1)** | 5,754. | | |
| | **(2)** Post-1990, pre-1998 property. . . . . . . . . . . . . . . | **2b(2)** | | | |
| | **(3)** Post-1987, pre-1990 property. . . . . . . . . . . . . . . | **2b(3)** | | | |
| | **(4)** Post-1981, pre-1987 property. . . . . . . . . . . . . . . | **2b(4)** | | | |
| | **(5)** Property described in IRC sections 168(f)(1) through (4). . | **2b(5)** | | | |
| | **(6)** Other property. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2b(6)** | | | |
| | **(7)** Total ACE depreciation. Add lines 2b(1) through 2b(6) . . . . . . . . . . . . . . | **2b(7)** | 5,754. | | |
| **c** | ACE depreciation adjustment. Subtract line 2b(7) from line 2a . . . . . . . . . . . . . . | | | **2c** | 0. |
| **3** | Inclusion in ACE of items included in earnings and profits (E&P): | | | | |
| **a** | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3a** | | | |
| **b** | Death benefits from life insurance contracts . . . . . . . . . . . . . . . . . . . . . . . . | **3b** | | | |
| **c** | All other distributions from life insurance contracts (including surrenders). . . . . | **3c** | | | |
| **d** | Inside buildup of undistributed income in life insurance contracts. . . . . . . . . . . | **3d** | | | |
| **e** | Other items (see Treas. Reg. Sections 1.56(g) - 1(c)(6)(iii) through (ix) for a partial list) . . . . . . . | **3e** | | | |
| **f** | Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e. . . . . . . . . . . | | | **3f** | 0. |
| **4** | Disallowance of items not deductible from E&P: | | | | |
| **a** | Allowable deduction to a credit union. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4a** | | | |
| **b** | Other items (see Treas. Reg. Sections 1.56(g) - 1(d)(3)(i) and (ii) for a partial list) . . . . . . . . . . | **4b** | | | |
| **c** | Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a through 4b. | | | **4c** | 0. |
| **5** | Other adjustments based on rules for figuring E&P: | | | | |
| **a** | Intangible drilling costs. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5a** | | | |
| **b** | Circulation expenditures. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5b** | | | |
| **c** | Organizational expenditures . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5c** | | | |
| **d** | LIFO inventory adjustments. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5d** | | | |
| **e** | Installment sales. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5e** | | | |
| **f** | Total other E&P adjustments. Combine lines 5a through 5e. . . . . . . . . . . . . . . . . . . | | | **5f** | 0. |
| **6** | Disallowance of loss on exchange of debt pools. . . . . . . . . . . . . . . . . . . . . . . . . . | | | **6** | |
| **7** | Acquisition expenses of life insurance companies for qualified foreign contracts. . . . . . . . . . . . . . . . . | | | **7** | |
| **8** | Depletion. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **8** | |
| **9** | Basis adjustments in determining gain or loss from sale or exchange of pre-1994 property. . . . . . . . . . . . . | | | **9** | |
| **10** | Interest income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **10** | |
| **11** | Interest expense. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **11** | |
| **12** | **Adjusted current earnings.** Combine lines 1, 2c, 3f, 4c, and 5f through 11. Enter the result here and on Schedule P (100), line 5a, or Schedule P (100W), line 5a. . . . . . . . . . . . . . . . . . . . . . . . . . | | | **12** | 483,104. |

CACW4201  10/16/19

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

# 12/31/19     2019 CALIFORNIA SUMMARY DEPRECIATION SCHEDULE     PAGE 1

**CLIENT G3714879**                        **GAIA INTERACTIVE INC.**

7/24/20                                                                                                02:50PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179/ SDA | PRIOR 179/ SDA/ DEPR. | METHOD | LIFE | CURRENT DEPR |
|-----|-------------|---------------|-----------|-------------|-----------|--------------|----------------------|--------|------|--------------|
| **FORM 100** | | | | | | | | | | |
| | **AMORTIZATION** | | | | | | | | | |
| 6 | 2008 DOMAIN NAME | 7/01/08 | | 24,707 | | | 17,294 | S/L | 15 | 1,647 |
| 7 | 2010 DOMAIN NAME | 4/30/10 | | 5,675 | | | 3,276 | S/L | 15 | 378 |
| 13 | 2013 DOMAIN - RAVEL | 10/11/13 | | 65,579 | | | 22,953 | S/L | 15 | 4,372 |
| 27 | DOMAIN NAME -UNRAVEL | 1/23/15 | | 47,500 | | | 12,404 | S/L | 15 | 3,167 |
| 31 | CAPITALIZED EXPENSE | 12/01/16 | | 2,350,479 | | | 489,683 | S/L | 10 | 235,048 |
| 33 | CAPITALIZED EXPENSE | 12/01/17 | | 1,073,555 | | | 116,302 | S/L | 10 | 107,356 |
| 52 | DOMAIN NAME-HIPOP.COM | 9/01/18 | | 51,590 | | | 5,732 | S/L | 3 | 17,197 |
| 53 | CAPITALIZED EXPENSE | 12/01/18 | | 1,255,377 | | | 10,461 | S/L | 10 | 125,538 |
| | TOTAL AMORTIZATION | | | 4,874,462 | | 0 | 678,105 | | | 494,703 |
| | **FURNITURE AND FIXTURES** | | | | | | | | | |
| 32 | IKEA | 7/28/12 | | 15,957 | | | 15,957 | 200DB HY | 7 | 0 |
| 37 | FURNITURE & DESK ASSEMBLY | 8/01/12 | | 3,230 | | | 3,230 | 200DB HY | 7 | 0 |
| 38 | FURNITURE,MIRRORS,ORGANIZ | 8/31/12 | | 4,076 | | | 4,076 | 200DB HY | 7 | 0 |
| 39 | RACKS,SHELVES | 9/16/15 | | 1,831 | | | 1,831 | 200DB HY | 7 | 0 |
| 40 | TWO SAMSUNG TVS | 9/11/15 | | 4,795 | | | 4,795 | 200DB HY | 7 | 0 |
| 41 | 43' 2 SLIDE GLASS DOOR,RE | 9/08/15 | | 2,596 | | | 2,596 | 200DB HY | 7 | 0 |
| | TOTAL FURNITURE AND FIXTURE | | | 32,485 | | 0 | 32,485 | | | 0 |
| | **IMPROVEMENTS** | | | | | | | | | |
| 50 | INSTALL COAXIAL CABLES | 4/01/18 | | 1,259 | | | 42 | S/L  HY | 15 | 84 |
| 51 | VOICE/DATA CABLES, LADDER | 4/17/18 | | 6,082 | | | 203 | S/L  HY | 15 | 406 |
| | TOTAL IMPROVEMENTS | | | 7,341 | | 0 | 245 | | | 490 |
| | **MACHINERY AND EQUIPMENT** | | | | | | | | | |
| 1 | 2009 SERVERS | 7/01/09 | | 439,753 | | | 439,753 | 200DB HY | 5 | 0 |
| 2 | 2010 SERVER | 7/01/10 | | 136,661 | | | 136,661 | 200DB HY | 5 | 0 |
| 3 | 2011 SERVERS | 7/01/11 | | 49,384 | | | 49,384 | 200DB HY | 5 | 0 |
| 4 | 2011 COMPUTERS | 7/01/11 | | 44,813 | | | 44,813 | 200DB HY | 5 | 0 |
| 8 | 2012 SERVERS | 5/22/12 | | 17,485 | | | 17,485 | 200DB HY | 5 | 0 |
| 9 | 2012 COMPUTERS | 7/01/12 | | 24,037 | | | 24,037 | 200DB HY | 5 | 0 |
| 10 | SERVER SWITCH | 8/01/13 | | 28,061 | | | 27,725 | 200DB HY | 5 | 0 |
| 11 | MACBOOK PRO | 2/11/13 | | 7,765 | | | 7,765 | 200DB HY | 5 | 0 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**      **GAIA INTERACTIVE INC.**

7/24/20                                                                   02:50PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179/ SDA | PRIOR 179/ SDA/ DEPR. | METHOD | LIFE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | APPLE TABLETS | 5/10/13 | | 4,084 | | | 4,063 | 200DB HY | 5 | 0 |
| 14 | HP PRO X576 | 1/28/14 | | 755 | | | 755 | 200DB HY | 5 | 0 |
| 15 | MACBOOK PRO 15.4/2.3GHZ | 1/28/14 | | 2,599 | | | 2,599 | 200DB HY | 5 | 0 |
| 16 | PEN DISPLAY (X2) | 4/07/14 | | 3,954 | | | 3,954 | 200DB HY | 5 | 0 |
| 17 | MACBOOK PRO | 6/02/14 | | 5,229 | | | 5,032 | 200DB HY | 5 | 197 |
| 18 | MACBOOK AIR | 6/16/14 | | 1,327 | | | 1,251 | 200DB HY | 5 | 76 |
| 19 | COMPUTER EQUIPMENTS | 8/31/14 | | 1,737 | | | 1,568 | 200DB HY | 5 | 100 |
| 20 | MACBOOK PRO | 10/08/14 | | 6,688 | | | 5,901 | 200DB HY | 5 | 385 |
| 21 | IPHONE (X4) | 10/23/14 | | 3,040 | | | 2,622 | 200DB HY | 5 | 175 |
| 22 | IPHONE 5S | 9/23/14 | | 1,163 | | | 1,026 | 200DB HY | 5 | 67 |
| 23 | MACBOOK PRO RETINA | 9/01/14 | | 2,265 | | | 2,044 | 200DB HY | 5 | 130 |
| 24 | IPAD MINI | 9/01/14 | | 1,661 | | | 1,498 | 200DB HY | 5 | 96 |
| 25 | COMPUTER | 9/10/14 | | 1,080 | | | 973 | 200DB HY | 5 | 62 |
| 26 | APPLE TABLETS | 11/12/14 | | 1,090 | | | 941 | 200DB HY | 5 | 63 |
| 28 | MACBOOK X2 | 1/20/15 | | 4,356 | | | 4,356 | 200DB HY | 5 | 0 |
| 29 | MACBOOK | 3/29/15 | | 1,959 | | | 1,959 | 200DB HY | 5 | 0 |
| 30 | 2 NOTEBOOK E6540 | 4/21/15 | | 2,870 | | | 2,870 | 200DB HY | 5 | 0 |
| 34 | 2008 SERVER | 7/01/08 | | 433,901 | | | 433,901 | 200DB HY | 5 | 0 |
| 35 | GAMING LAPTOP INTEL I7 | 5/27/16 | | 5,163 | | | 2,643 | 200DB HY | 5 | 595 |
| 36 | APPLE COMPUTER 8GB | 7/31/16 | | 1,593 | | | 816 | 200DB HY | 5 | 184 |
| 42 | TV SAMSUNG 37" | 5/12/08 | | 1,271 | | | 1,271 | 200DB HY | 7 | 0 |
| 43 | CATALYST6500,CISCO7600 | 9/04/08 | | 33,746 | | | 33,746 | 200DB HY | 7 | 0 |
| 44 | 2010 COMPUTER | 7/01/10 | | 7,039 | | | 7,039 | 200DB HY | 5 | 0 |
| | TOTAL MACHINERY AND EQUIPME | | | 1,276,529 | | 0 | 1,270,451 | | | 2,130 |
| | SOFTWARE | | | | | | | | | |
| 5 | 2008 SOFTWARE | 7/01/08 | | 27,976 | | | 27,976 | S/L HY | 3 | 0 |
| 45 | SOFTWARE--PASW STATISTICS | 5/19/09 | | 1,784 | | | 1,784 | S/L HY | 3 | 0 |
| 46 | SOFTWARE-PERPTUAL LICENSE | 5/01/11 | | 125,000 | | | 125,000 | S/L HY | 3 | 0 |
| 47 | INTUIT QB | 5/28/11 | | 2,294 | | | 2,294 | S/L HY | 3 | 0 |
| 48 | TABLEQU DESKTOP LICENSE | 6/30/11 | | 1,599 | | | 1,599 | S/L HY | 3 | 0 |
| 49 | LICENSE-DESKTOP/WEB CLIEN | 6/30/11 | | 9,000 | | | 9,000 | S/L HY | 3 | 0 |
| | TOTAL SOFTWARE | | | 167,653 | | 0 | 167,653 | | | 0 |
| | TOTAL DEPRECIATION | | | 1,484,008 | | 0 | 1,470,834 | | | 2,620 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**                    **GAIA INTERACTIVE INC.**

7/24/20                                                                                          02:50PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179/ SDA | PRIOR 179/ SDA/ DEPR. | METHOD | LIFE | CURRENT DEPR |
|-----|-------------|---------------|-----------|-------------|-----------|--------------|-----------------------|--------|------|--------------|
|     | GRAND TOTAL AMORTIZATION |  |  | 4,874,462 |  | 0 | 678,105 |  |  | 494,703 |
|     | GRAND TOTAL DEPRECIATION |  |  | 1,484,008 |  | 0 | 1,470,834 |  |  | 2,620 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**      **GAIA INTERACTIVE INC.**

7/24/20      02:50PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **FORM 100** | | | | | | | | | | | | | | | |
| | AMORTIZATION | | | | | | | | | | | | | | | |
| 6 | 2008 DOMAIN NAME | 7/01/08 | | 24,707 | | | | | | | 24,707 | 17,294 | S/L | 15 | | 1,647 |
| 7 | 2010 DOMAIN NAME | 4/30/10 | | 5,675 | | | | | | | 5,675 | 3,276 | S/L | 15 | | 378 |
| 13 | 2013 DOMAIN - RAVEL | 10/11/13 | | 65,579 | | | | | | | 65,579 | 22,953 | S/L | 15 | | 4,372 |
| 27 | DOMAIN NAME -UNRAVEL | 1/23/15 | | 47,500 | | | | | | | 47,500 | 12,404 | S/L | 15 | | 3,167 |
| 31 | CAPITALIZED EXPENSE | 12/01/16 | | 2,350,479 | | | | | | | 2,350,479 | 489,683 | S/L | 10 | | 235,048 |
| 33 | CAPITALIZED EXPENSE | 12/01/17 | | 1,073,555 | | | | | | | 1,073,555 | 116,302 | S/L | 10 | | 107,356 |
| 52 | DOMAIN NAME-HIPOP.COM | 9/01/18 | | 51,590 | | | | | | | 51,590 | 5,732 | S/L | 3 | | 17,197 |
| 53 | CAPITALIZED EXPENSE | 12/01/18 | | 1,255,377 | | | | | | | 1,255,377 | 10,461 | S/L | 10 | | 125,538 |
| | TOTAL AMORTIZATION | | | 4,874,462 | | 0 | 0 | 0 | 0 | 0 | 4,874,462 | 678,105 | | | | 494,703 |
| | FURNITURE AND FIXTURES | | | | | | | | | | | | | | | |
| 32 | IKEA | 7/28/12 | | 15,957 | | | | | | | 15,957 | 15,957 | 200DB HY | 7 | .04460 | 0 |
| 37 | FURNITURE & DESK ASSEMBLY | 8/01/12 | | 3,230 | | | | | | | 3,230 | 3,230 | 200DB HY | 7 | .04460 | 0 |
| 38 | FURNITURE,MIRRORS,ORGANIZ | 8/31/12 | | 4,076 | | | | | | | 4,076 | 4,076 | 200DB HY | 7 | .04460 | 0 |
| 39 | RACKS,SHELVES | 9/16/15 | | 1,831 | | | | 1,831 | | | 0 | | 200DB HY | 7 | | 0 |
| 40 | TWO SAMSUNG TVS | 9/11/15 | | 4,795 | | | | 4,795 | | | 0 | | 200DB HY | 7 | | 0 |
| 41 | 43' 2 SLIDE GLASS DOOR,RE | 9/08/15 | | 2,596 | | | | 2,596 | | | 0 | | 200DB HY | 7 | | 0 |
| | TOTAL FURNITURE AND FIXTURE | | | 32,485 | | 0 | 0 | 9,222 | 0 | 0 | 23,263 | 23,263 | | | | 0 |
| | IMPROVEMENTS | | | | | | | | | | | | | | | |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**      **GAIA INTERACTIVE INC.**

7/24/20      02:50PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | INSTALL COAXIAL CABLES | 4/01/18 | | 1,259 | | | | | | | 1,259 | 42 | S/L HY | 15 | .06670 | 84 |
| 51 | VOICE/DATA CABLES, LADDER | 4/17/18 | | 6,082 | | | | | | | 6,082 | 203 | S/L HY | 15 | .06670 | 406 |
| | TOTAL IMPROVEMENTS | | | 7,341 | | 0 | 0 | 0 | 0 | 0 | 7,341 | 245 | | | | 490 |
| | MACHINERY AND EQUIPMENT | | | | | | | | | | | | | | | |
| 1 | 2009 SERVERS | 7/01/09 | | 439,753 | | | | | | | 439,753 | 439,753 | 200DB HY | 5 | | 0 |
| 2 | 2010 SERVER | 7/01/10 | | 136,661 | | | | | | | 136,661 | 136,661 | 200DB HY | 5 | | 0 |
| 3 | 2011 SERVERS | 7/01/11 | | 49,384 | | | | | | | 49,384 | 49,384 | 200DB HY | 5 | | 0 |
| 4 | 2011 COMPUTERS | 7/01/11 | | 44,813 | | | | | | | 44,813 | 44,813 | 200DB HY | 5 | | 0 |
| 8 | 2012 SERVERS | 5/22/12 | | 17,485 | | | | | | | 17,485 | 17,485 | 200DB HY | 5 | | 0 |
| 9 | 2012 COMPUTERS | 7/01/12 | | 24,037 | | | | | | | 24,037 | 24,037 | 200DB HY | 5 | | 0 |
| 10 | SERVER SWITCH | 8/01/13 | | 28,061 | | | | | | | 28,061 | 27,725 | 200DB HY | 5 | | 0 |
| 11 | MACBOOK PRO | 2/11/13 | | 7,765 | | | | | | | 7,765 | 7,765 | 200DB HY | 5 | | 0 |
| 12 | APPLE TABLETS | 5/10/13 | | 4,084 | | | | | | | 4,084 | 4,063 | 200DB HY | 5 | | 0 |
| 14 | HP PRO X576 | 1/28/14 | | 755 | | | | | | | 755 | 755 | 200DB HY | 5 | .05760 | 0 |
| 15 | MACBOOK PRO 15.4/2.3GHZ | 1/28/14 | | 2,599 | | | | | | | 2,599 | 2,599 | 200DB HY | 5 | .05760 | 0 |
| 16 | PEN DISPLAY (X2) | 4/07/14 | | 3,954 | | | | | | | 3,954 | 3,954 | 200DB HY | 5 | .05760 | 0 |
| 17 | MACBOOK PRO | 6/02/14 | | 5,229 | | | | | | | 5,229 | 5,032 | 200DB HY | 5 | .05760 | 197 |
| 18 | MACBOOK AIR | 6/16/14 | | 1,327 | | | | | | | 1,327 | 1,251 | 200DB HY | 5 | .05760 | 76 |
| 19 | COMPUTER EQUIPMENTS | 8/31/14 | | 1,737 | | | | | | | 1,737 | 1,568 | 200DB HY | 5 | .05760 | 100 |
| 20 | MACBOOK PRO | 10/08/14 | | 6,688 | | | | | | | 6,688 | 5,901 | 200DB HY | 5 | .05760 | 385 |
| 21 | IPHONE (X4) | 10/23/14 | | 3,040 | | | | | | | 3,040 | 2,622 | 200DB HY | 5 | .05760 | 175 |
| 22 | IPHONE 5S | 9/23/14 | | 1,163 | | | | | | | 1,163 | 1,026 | 200DB HY | 5 | .05760 | 67 |
| 23 | MACBOOK PRO RETINA | 9/01/14 | | 2,265 | | | | | | | 2,265 | 2,044 | 200DB HY | 5 | .05760 | 130 |
| 24 | IPAD MINI | 9/01/14 | | 1,661 | | | | | | | 1,661 | 1,498 | 200DB HY | 5 | .05760 | 96 |
| 25 | COMPUTER | 9/10/14 | | 1,080 | | | | | | | 1,080 | 973 | 200DB HY | 5 | .05760 | 62 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**                              **GAIA INTERACTIVE INC.**

7/24/20                                                                                                                02:50PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | APPLE TABLETS | 11/12/14 | | 1,090 | | | | | | | 1,090 | 941 | 200DB HY | 5 | .05760 | 63 |
| 28 | MACBOOK X2 | 1/20/15 | | 4,356 | | | 4,356 | | | | 0 | | 200DB HY | 5 | | 0 |
| 29 | MACBOOK | 3/29/15 | | 1,959 | | | 1,959 | | | | 0 | | 200DB HY | 5 | | 0 |
| 30 | 2 NOTEBOOK E6540 | 4/21/15 | | 2,870 | | | 2,870 | | | | 0 | | 200DB HY | 5 | | 0 |
| 34 | 2008 SERVER | 7/01/08 | | 433,901 | | | | | | | 433,901 | 433,901 | 200DB HY | 5 | | 0 |
| 35 | GAMING LAPTOP INTEL I7 | 5/27/16 | | 5,163 | | | | | | | 5,163 | 2,643 | 200DB HY | 5 | .11520 | 595 |
| 36 | APPLE COMPUTER 8GB | 7/31/16 | | 1,593 | | | | | | | 1,593 | 816 | 200DB HY | 5 | .11520 | 184 |
| 42 | TV SAMSUNG 37" | 5/12/08 | | 1,271 | | | | | | | 1,271 | 1,271 | 200DB HY | 7 | | 0 |
| 43 | CATALYST6500,CISCO7600 | 9/04/08 | | 33,746 | | | | | | | 33,746 | 33,746 | 200DB HY | 7 | | 0 |
| 44 | 2010 COMPUTER | 7/01/10 | | 7,039 | | | | | | | 7,039 | 7,039 | 200DB HY | 5 | | 0 |
| | TOTAL MACHINERY AND EQUIPME | | | 1,276,529 | | 0 | 0 | 9,185 | 0 | 0 | 1,267,344 | 1,261,266 | | | | 2,130 |
| | **SOFTWARE** | | | | | | | | | | | | | | | |
| 5 | 2008 SOFTWARE | 7/01/08 | | 27,976 | | | | | | | 27,976 | 27,976 | S/L  HY | 3 | | 0 |
| 45 | SOFTWARE--PASW STATISTICS | 5/19/09 | | 1,784 | | | | | | | 1,784 | 1,784 | S/L  HY | 3 | | 0 |
| 46 | SOFTWARE-PERPTUAL LICENSE | 5/01/11 | | 125,000 | | | | | | | 125,000 | 125,000 | S/L  HY | 3 | | 0 |
| 47 | INTUIT QB | 5/28/11 | | 2,294 | | | | | | | 2,294 | 2,294 | S/L  HY | 3 | | 0 |
| 48 | TABLEQU DESKTOP LICENSE | 6/30/11 | | 1,599 | | | | | | | 1,599 | 1,599 | S/L  HY | 3 | | 0 |
| 49 | LICENSE-DESKTOP/WEB CLIEN | 6/30/11 | | 9,000 | | | | | | | 9,000 | 9,000 | S/L  HY | 3 | | 0 |
| | TOTAL SOFTWARE | | | 167,653 | | 0 | 0 | 0 | 0 | 0 | 167,653 | 167,653 | | | | 0 |
| | TOTAL DEPRECIATION | | | 1,484,008 | | 0 | 0 | 18,407 | 0 | 0 | 1,465,601 | 1,452,427 | | | | 2,620 |
| | GRAND TOTAL AMORTIZATION | | | 4,874,462 | | 0 | 0 | 0 | 0 | 0 | 4,874,462 | 678,105 | | | | 494,703 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**                    **GAIA INTERACTIVE INC.**

7/24/20                                                                                                02:50PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GRAND TOTAL DEPRECIATION | | | 1,484,008 | | 0 | 0 | 18,407 | 0 | 0 | 1,465,601 | 1,452,427 | | | | 2,620 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**                                   **GAIA INTERACTIVE INC.**

7/24/20                                                                                                                02:50PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | AMT BASIS | AMT PRIOR DEPR | AMT METHOD | AMT LIFE | AMT RATE | AMT DEPR | REG. DEPR | OWN PCT | POST-86 DEPR ADJ | REAL PROP PREF | LEAS PER PROP PREF | 59 (E)(2) AMORT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **FORM 100** | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | **FURNITURE AND FIXTURES** | | | | | | | | | | | | | | |
| 32 | IKEA | 7/28/12 | | 15,957 | 3,910 | 150DB HY | 7 | .06120 | 977 | 0 | | -977 | | | 0 |
| 37 | FURNITURE & DESK ASSEMBLY | 8/01/12 | | 3,230 | 792 | 150DB HY | 7 | .06120 | 198 | 0 | | -198 | | | 0 |
| 38 | FURNITURE,MIRRORS,ORGANIZ | 8/31/12 | | 4,076 | 998 | 150DB HY | 7 | .06120 | 249 | 0 | | -249 | | | 0 |
| 39 | RACKS,SHELVES | 9/16/15 | | 0 | | 150DB HY | 7 | | 0 | 0 | | | | | 0 |
| 40 | TWO SAMSUNG TVS | 9/11/15 | | 0 | | 150DB HY | 7 | | 0 | 0 | | | | | 0 |
| 41 | 43' 2 SLIDE GLASS DOOR,RE | 9/08/15 | | 0 | | 150DB HY | 7 | | 0 | 0 | | | | | 0 |
| | TOTAL FURNITURE AND FIXTURE | | | 23,263 | 5,700 | | | | 1,424 | 0 | | -1,424 | 0 | 0 | 0 |
| | **IMPROVEMENTS** | | | | | | | | | | | | | | |
| 50 | INSTALL COAXIAL CABLES | 4/01/18 | | 1,259 | 42 | S/L HY | 15 | .06670 | 84 | 84 | | | | | 0 |
| 51 | VOICE/DATA CABLES, LADDER | 4/17/18 | | 6,082 | 203 | S/L HY | 15 | .06670 | 406 | 406 | | | | | 0 |
| | TOTAL IMPROVEMENTS | | | 7,341 | 245 | | | | 490 | 490 | | 0 | 0 | 0 | 0 |
| | **MACHINERY AND EQUIPMENT** | | | | | | | | | | | | | | |
| 1 | 2009 SERVERS | 7/01/09 | | 439,753 | | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 2 | 2010 SERVER | 7/01/10 | | 136,661 | | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 3 | 2011 SERVERS | 7/01/11 | | 49,384 | 4,114 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 4 | 2011 COMPUTERS | 7/01/11 | | 44,813 | 3,733 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 8 | 2012 SERVERS | 5/22/12 | | 17,485 | 4,370 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 9 | 2012 COMPUTERS | 7/01/12 | | 24,037 | 6,007 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 10 | SERVER SWITCH | 8/01/13 | | 28,061 | 11,687 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 11 | MACBOOK PRO | 2/11/13 | | 7,765 | 3,235 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 12 | APPLE TABLETS | 5/10/13 | | 4,084 | 1,700 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**                                          **GAIA INTERACTIVE INC.**

7/24/20                                                                                                    02:50PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | AMT BASIS | AMT PRIOR DEPR | AMT METHOD | AMT LIFE | AMT RATE | AMT DEPR | REG. DEPR | OWN PCT | POST-86 DEPR ADJ | REAL PROP PREF | LEAS PER PROP PREF | 59 (E)(2) AMORT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | HP PRO X576 | 1/28/14 | | 755 | 387 | 150DB HY | 5 | .08330 | 63 | 0 | | -63 | | | 0 |
| 15 | MACBOOK PRO 15.4/2.3GHZ | 1/28/14 | | 2,599 | 1,330 | 150DB HY | 5 | .08330 | 216 | 0 | | -216 | | | 0 |
| 16 | PEN DISPLAY (X2) | 4/07/14 | | 3,954 | 2,024 | 150DB HY | 5 | .08330 | 329 | 0 | | -329 | | | 0 |
| 17 | MACBOOK PRO | 6/02/14 | | 5,229 | 2,675 | 150DB HY | 5 | .08330 | 436 | 197 | | -239 | | | 0 |
| 18 | MACBOOK AIR | 6/16/14 | | 1,327 | 679 | 150DB HY | 5 | .08330 | 111 | 76 | | -35 | | | 0 |
| 19 | COMPUTER EQUIPMENTS | 8/31/14 | | 1,737 | 888 | 150DB HY | 5 | .08330 | 145 | 100 | | -45 | | | 0 |
| 20 | MACBOOK PRO | 10/08/14 | | 6,688 | 3,422 | 150DB HY | 5 | .08330 | 557 | 385 | | -172 | | | 0 |
| 21 | IPHONE (X4) | 10/23/14 | | 3,040 | 1,555 | 150DB HY | 5 | .08330 | 253 | 175 | | -78 | | | 0 |
| 22 | IPHONE 5S | 9/23/14 | | 1,163 | 596 | 150DB HY | 5 | .08330 | 97 | 67 | | -30 | | | 0 |
| 23 | MACBOOK PRO RETINA | 9/01/14 | | 2,265 | 1,158 | 150DB HY | 5 | .08330 | 189 | 130 | | -59 | | | 0 |
| 24 | IPAD MINI | 9/01/14 | | 1,661 | 850 | 150DB HY | 5 | .08330 | 138 | 96 | | -42 | | | 0 |
| 25 | COMPUTER | 9/10/14 | | 1,080 | 553 | 150DB HY | 5 | .08330 | 90 | 62 | | -28 | | | 0 |
| 26 | APPLE TABLETS | 11/12/14 | | 1,090 | 559 | 150DB HY | 5 | .08330 | 91 | 63 | | -28 | | | 0 |
| 28 | MACBOOK X2 | 1/20/15 | | 0 | | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 29 | MACBOOK | 3/29/15 | | 0 | | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 30 | 2 NOTEBOOK E6540 | 4/21/15 | | 0 | | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 34 | 2008 SERVER | 7/01/08 | | 433,901 | | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 35 | GAMING LAPTOP INTEL I7 | 5/27/16 | | 5,163 | 2,239 | 150DB HY | 5 | .16660 | 860 | 595 | | -265 | | | 0 |
| 36 | APPLE COMPUTER 8GB | 7/31/16 | | 1,593 | 690 | 150DB HY | 5 | .16660 | 265 | 184 | | -81 | | | 0 |
| 42 | TV SAMSUNG 37" | 5/12/08 | | 1,271 | | 150DB HY | 7 | | 0 | 0 | | | | | 0 |
| 43 | CATALYST6500,CISCO7600 | 9/04/08 | | 33,746 | | 150DB HY | 7 | | 0 | 0 | | | | | 0 |
| 44 | 2010 COMPUTER | 7/01/10 | | 7,039 | 431 | 150DB HY | 7 | | 0 | 0 | | | | | 0 |
| | TOTAL MACHINERY AND EQUIPME | | | 1,267,344 | 54,882 | | | | 3,840 | 2,130 | | -1,710 | 0 | 0 | 0 |
| | SOFTWARE | | | | | | | | | | | | | | |
| 5 | 2008 SOFTWARE | 7/01/08 | | 27,976 | | S/L HY | 3 | | 0 | 0 | | | | | 0 |
| 45 | SOFTWARE--PASW STATISTICS | 5/19/09 | | 1,784 | | S/L HY | 3 | | 0 | 0 | | | | | 0 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

7/24/20                                                                                      02:50PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | AMT BASIS | AMT PRIOR DEPR | AMT METHOD | AMT LIFE | AMT RATE | AMT DEPR | REG. DEPR | OWN PCT | POST-86 DEPR ADJ | REAL PROP PREF | LEAS PER PROP PREF | 59 (E)(2) AMORT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | SOFTWARE-PERPTUAL LICENSE | 5/01/11 | | 125,000 | | S/L HY | 3 | | 0 | 0 | | | | | 0 |
| 47 | INTUIT QB | 5/28/11 | | 2,294 | | S/L HY | 3 | | 0 | 0 | | | | | 0 |
| 48 | TABLEQU DESKTOP LICENSE | 6/30/11 | | 1,599 | | S/L HY | 3 | | 0 | 0 | | | | | 0 |
| 49 | LICENSE-DESKTOP/WEB CLIEN | 6/30/11 | | 9,000 | | S/L HY | 3 | | 0 | 0 | | | | | 0 |
| | TOTAL SOFTWARE | | | 167,653 | 0 | | | | 0 | 0 | | 0 | 0 | 0 | 0 |
| | TOTAL DEPRECIATION | | | 1,465,601 | 60,827 | | | | 5,754 | 2,620 | | -3,134 | 0 | 0 | 0 |
| | GRAND TOTAL DEPRECIATION | | | 1,465,601 | 60,827 | | | | 5,754 | 2,620 | | -3,134 | 0 | 0 | 0 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**      **GAIA INTERACTIVE INC.**

7/24/20      02:50PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | ACE BASIS | PRIOR ACE DEPR | ACE METHOD | ACE LIFE | ACE RATE | ACE DEPR. | SPECIAL DEPR. ALLOW. | POST 1998 PROPERTY | POST 1990 PRE 1998 | POST 1987 PRE 1990 | POST 1981 PRE 1987 | SECT. 168 PROPERTY | OTHER PROPERTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORM 100 | | | | | | | | | | | | | | | | |
| | **FURNITURE AND FIXTURES** | | | | | | | | | | | | | | | |
| 32 | IKEA | 7/28/12 | | 15,957 | 3,910 | | | | 977 | 0 | 977 | | | | | |
| 37 | FURNITURE & DESK ASSE | 8/01/12 | | 3,230 | 792 | | | | 198 | 0 | 198 | | | | | |
| 38 | FURNITURE,MIRRORS,ORG | 8/31/12 | | 4,076 | 998 | | | | 249 | 0 | 249 | | | | | |
| 39 | RACKS,SHELVES | 9/16/15 | | 0 | | | | | 0 | 0 | | | | | | |
| 40 | TWO SAMSUNG TVS | 9/11/15 | | 0 | | | | | 0 | 0 | | | | | | |
| 41 | 43' 2 SLIDE GLASS DOO | 9/08/15 | | 0 | | | | | 0 | 0 | | | | | | |
| | TOTAL FURNITURE AND FI | | | 23,263 | 5,700 | | | | 1,424 | 0 | 1,424 | 0 | 0 | 0 | 0 | 0 |
| | **IMPROVEMENTS** | | | | | | | | | | | | | | | |
| 50 | INSTALL COAXIAL CABLE | 4/01/18 | | 1,259 | 42 | | | | 84 | 0 | 84 | | | | | |
| 51 | VOICE/DATA CABLES, LA | 4/17/18 | | 6,082 | 203 | | | | 406 | 0 | 406 | | | | | |
| | TOTAL IMPROVEMENTS | | | 7,341 | 245 | | | | 490 | 0 | 490 | 0 | 0 | 0 | 0 | 0 |
| | **MACHINERY AND EQUIPMENT** | | | | | | | | | | | | | | | |
| 1 | 2009 SERVERS | 7/01/09 | | 439,753 | | | | | 0 | 0 | | | | | | |
| 2 | 2010 SERVER | 7/01/10 | | 136,661 | | | | | 0 | 0 | | | | | | |
| 3 | 2011 SERVERS | 7/01/11 | | 49,384 | 4,114 | | | | 0 | 0 | | | | | | |
| 4 | 2011 COMPUTERS | 7/01/11 | | 44,813 | 3,733 | | | | 0 | 0 | | | | | | |
| 8 | 2012 SERVERS | 5/22/12 | | 17,485 | 4,370 | | | | 0 | 0 | | | | | | |
| 9 | 2012 COMPUTERS | 7/01/12 | | 24,037 | 6,007 | | | | 0 | 0 | | | | | | |
| 10 | SERVER SWITCH | 8/01/13 | | 28,061 | 11,687 | | | | 0 | 0 | | | | | | |
| 11 | MACBOOK PRO | 2/11/13 | | 7,765 | 3,235 | | | | 0 | 0 | | | | | | |
| 12 | APPLE TABLETS | 5/10/13 | | 4,084 | 1,700 | | | | 0 | 0 | | | | | | |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**                         **GAIA INTERACTIVE INC.**

7/24/20                                                                                                     02:50PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | ACE BASIS | PRIOR ACE DEPR | ACE METHOD | ACE LIFE | ACE RATE | ACE DEPR. | SPECIAL DEPR. ALLOW. | POST 1998 PROPERTY | POST 1990 PRE 1998 | POST 1987 PRE 1990 | POST 1981 PRE 1987 | SECT. 168 PROPERTY | OTHER PROPERTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | HP PRO X576 | 1/28/14 | | 755 | 387 | | | | 63 | 0 | 63 | | | | | |
| 15 | MACBOOK PRO 15.4/2.3G | 1/28/14 | | 2,599 | 1,330 | | | | 216 | 0 | 216 | | | | | |
| 16 | PEN DISPLAY (X2) | 4/07/14 | | 3,954 | 2,024 | | | | 329 | 0 | 329 | | | | | |
| 17 | MACBOOK PRO | 6/02/14 | | 5,229 | 2,675 | | | | 436 | 0 | 436 | | | | | |
| 18 | MACBOOK AIR | 6/16/14 | | 1,327 | 679 | | | | 111 | 0 | 111 | | | | | |
| 19 | COMPUTER EQUIPMENTS | 8/31/14 | | 1,737 | 888 | | | | 145 | 0 | 145 | | | | | |
| 20 | MACBOOK PRO | 10/08/14 | | 6,688 | 3,422 | | | | 557 | 0 | 557 | | | | | |
| 21 | IPHONE (X4) | 10/23/14 | | 3,040 | 1,555 | | | | 253 | 0 | 253 | | | | | |
| 22 | IPHONE 5S | 9/23/14 | | 1,163 | 596 | | | | 97 | 0 | 97 | | | | | |
| 23 | MACBOOK PRO RETINA | 9/01/14 | | 2,265 | 1,158 | | | | 189 | 0 | 189 | | | | | |
| 24 | IPAD MINI | 9/01/14 | | 1,661 | 850 | | | | 138 | 0 | 138 | | | | | |
| 25 | COMPUTER | 9/10/14 | | 1,080 | 553 | | | | 90 | 0 | 90 | | | | | |
| 26 | APPLE TABLETS | 11/12/14 | | 1,090 | 559 | | | | 91 | 0 | 91 | | | | | |
| 28 | MACBOOK X2 | 1/20/15 | | 0 | | | | | 0 | 0 | | | | | | |
| 29 | MACBOOK | 3/29/15 | | 0 | | | | | 0 | 0 | | | | | | |
| 30 | 2 NOTEBOOK E6540 | 4/21/15 | | 0 | | | | | 0 | 0 | | | | | | |
| 34 | 2008 SERVER | 7/01/08 | | 433,901 | | | | | 0 | 0 | | | | | | |
| 35 | GAMING LAPTOP INTEL I | 5/27/16 | | 5,163 | 2,239 | | | | 860 | 0 | 860 | | | | | |
| 36 | APPLE COMPUTER 8GB | 7/31/16 | | 1,593 | 690 | | | | 265 | 0 | 265 | | | | | |
| 42 | TV SAMSUNG 37" | 5/12/08 | | 1,271 | | | | | 0 | 0 | | | | | | |
| 43 | CATALYST6500,CISCO760 | 9/04/08 | | 33,746 | | | | | 0 | 0 | | | | | | |
| 44 | 2010 COMPUTER | 7/01/10 | | 7,039 | 431 | | | | 0 | 0 | | | | | | |
| | TOTAL MACHINERY AND EQ | | | 1,267,344 | 54,882 | | | | 3,840 | 0 | 3,840 | 0 | 0 | 0 | 0 | 0 |

SOFTWARE

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

7/24/20                                                                                                          02:50PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | ACE BASIS | PRIOR ACE DEPR | ACE METHOD | ACE LIFE | ACE RATE | ACE DEPR. | SPECIAL DEPR. ALLOW. | POST 1998 PROPERTY | POST 1990 PRE 1998 | POST 1987 PRE 1990 | POST 1981 PRE 1987 | SECT. 168 PROPERTY | OTHER PROPERTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 2008 SOFTWARE | 7/01/08 | | 27,976 | | | | | 0 | 0 | | | | | | |
| 45 | SOFTWARE--PASW STATIS | 5/19/09 | | 1,784 | | | | | 0 | 0 | | | | | | |
| 46 | SOFTWARE-PERPTUAL LIC | 5/01/11 | | 125,000 | | | | | 0 | 0 | | | | | | |
| 47 | INTUIT QB | 5/28/11 | | 2,294 | | | | | 0 | 0 | | | | | | |
| 48 | TABLEQU DESKTOP LICEN | 6/30/11 | | 1,599 | | | | | 0 | 0 | | | | | | |
| 49 | LICENSE-DESKTOP/WEB C | 6/30/11 | | 9,000 | | | | | 0 | 0 | | | | | | |
| | TOTAL SOFTWARE | | | 167,653 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TOTAL DEPRECIATION | | | 1,465,601 | 60,827 | | | | 5,754 | 0 | 5,754 | 0 | 0 | 0 | 0 | 0 |
| | GRAND TOTAL DEPRECIATI | | | 1,465,601 | 60,827 | | | | 5,754 | 0 | 5,754 | 0 | 0 | 0 | 0 | 0 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**        **GAIA INTERACTIVE INC.**

7/24/20        02:50PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORM 100 | | | | | | | | | | | | | | | | |
| | AMORTIZATION | | | | | | | | | | | | | | | |
| 6 | 2008 DOMAIN NAME | 7/01/08 | | 24,707 | | | | | | | 24,707 | 18,941 | S/L | 15 | | 1,647 |
| 7 | 2010 DOMAIN NAME | 4/30/10 | | 5,675 | | | | | | | 5,675 | 3,654 | S/L | 15 | | 378 |
| 13 | 2013 DOMAIN - RAVEL | 10/11/13 | | 65,579 | | | | | | | 65,579 | 27,325 | S/L | 15 | | 4,372 |
| 27 | DOMAIN NAME -UNRAVEL | 1/23/15 | | 47,500 | | | | | | | 47,500 | 15,571 | S/L | 15 | | 3,167 |
| 31 | CAPITALIZED EXPENSE | 12/01/16 | | 2,350,479 | | | | | | | 2,350,479 | 724,731 | S/L | 10 | | 235,048 |
| 33 | CAPITALIZED EXPENSE | 12/01/17 | | 1,073,555 | | | | | | | 1,073,555 | 223,658 | S/L | 10 | | 107,356 |
| 52 | DOMAIN NAME-HIPOP.COM | 9/01/18 | | 51,590 | | | | | | | 51,590 | 22,929 | S/L | 3 | | 17,197 |
| 53 | CAPITALIZED EXPENSE | 12/01/18 | | 1,255,377 | | | | | | | 1,255,377 | 135,999 | S/L | 10 | | 125,538 |
| | TOTAL AMORTIZATION | | | 4,874,462 | | 0 | 0 | 0 | 0 | 0 | 4,874,462 | 1,172,808 | | | | 494,703 |
| | FURNITURE AND FIXTURES | | | | | | | | | | | | | | | |
| 32 | IKEA | 7/28/12 | | 15,957 | | | | | | | 15,957 | 15,957 | 200DB HY | 7 | | 0 |
| 37 | FURNITURE & DESK ASSEMBLY | 8/01/12 | | 3,230 | | | | | | | 3,230 | 3,230 | 200DB HY | 7 | | 0 |
| 38 | FURNITURE,MIRRORS,ORGANIZ | 8/31/12 | | 4,076 | | | | | | | 4,076 | 4,076 | 200DB HY | 7 | | 0 |
| 39 | RACKS,SHELVES | 9/16/15 | | 1,831 | | | | 1,831 | | | 0 | | 200DB HY | 7 | | 0 |
| 40 | TWO SAMSUNG TVS | 9/11/15 | | 4,795 | | | | 4,795 | | | 0 | | 200DB HY | 7 | | 0 |
| 41 | 43' 2 SLIDE GLASS DOOR,RE | 9/08/15 | | 2,596 | | | | 2,596 | | | 0 | | 200DB HY | 7 | | 0 |
| | TOTAL FURNITURE AND FIXTURE | | | 32,485 | | 0 | 0 | 9,222 | 0 | 0 | 23,263 | 23,263 | | | | 0 |
| | IMPROVEMENTS | | | | | | | | | | | | | | | |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**      **GAIA INTERACTIVE INC.**

7/24/20      02:50PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | INSTALL COAXIAL CABLES | 4/01/18 | | 1,259 | | | | | | | 1,259 | 126 | S/L HY | 15 | .06670 | 84 |
| 51 | VOICE/DATA CABLES, LADDER | 4/17/18 | | 6,082 | | | | | | | 6,082 | 609 | S/L HY | 15 | .06670 | 406 |
| | TOTAL IMPROVEMENTS | | | 7,341 | | 0 | 0 | 0 | 0 | 0 | 7,341 | 735 | | | | 490 |
| | MACHINERY AND EQUIPMENT | | | | | | | | | | | | | | | |
| 1 | 2009 SERVERS | 7/01/09 | | 439,753 | | | | | | | 439,753 | 439,753 | 200DB HY | 5 | | 0 |
| 2 | 2010 SERVER | 7/01/10 | | 136,661 | | | | | | | 136,661 | 136,661 | 200DB HY | 5 | | 0 |
| 3 | 2011 SERVERS | 7/01/11 | | 49,384 | | | | | | | 49,384 | 49,384 | 200DB HY | 5 | | 0 |
| 4 | 2011 COMPUTERS | 7/01/11 | | 44,813 | | | | | | | 44,813 | 44,813 | 200DB HY | 5 | | 0 |
| 8 | 2012 SERVERS | 5/22/12 | | 17,485 | | | | | | | 17,485 | 17,485 | 200DB HY | 5 | | 0 |
| 9 | 2012 COMPUTERS | 7/01/12 | | 24,037 | | | | | | | 24,037 | 24,037 | 200DB HY | 5 | | 0 |
| 10 | SERVER SWITCH | 8/01/13 | | 28,061 | | | | | | | 28,061 | 27,725 | 200DB HY | 5 | | 0 |
| 11 | MACBOOK PRO | 2/11/13 | | 7,765 | | | | | | | 7,765 | 7,765 | 200DB HY | 5 | | 0 |
| 12 | APPLE TABLETS | 5/10/13 | | 4,084 | | | | | | | 4,084 | 4,063 | 200DB HY | 5 | | 0 |
| 14 | HP PRO X576 | 1/28/14 | | 755 | | | | | | | 755 | 755 | 200DB HY | 5 | | 0 |
| 15 | MACBOOK PRO 15.4/2.3GHZ | 1/28/14 | | 2,599 | | | | | | | 2,599 | 2,599 | 200DB HY | 5 | | 0 |
| 16 | PEN DISPLAY (X2) | 4/07/14 | | 3,954 | | | | | | | 3,954 | 3,954 | 200DB HY | 5 | | 0 |
| 17 | MACBOOK PRO | 6/02/14 | | 5,229 | | | | | | | 5,229 | 5,229 | 200DB HY | 5 | | 0 |
| 18 | MACBOOK AIR | 6/16/14 | | 1,327 | | | | | | | 1,327 | 1,327 | 200DB HY | 5 | | 0 |
| 19 | COMPUTER EQUIPMENTS | 8/31/14 | | 1,737 | | | | | | | 1,737 | 1,668 | 200DB HY | 5 | | 0 |
| 20 | MACBOOK PRO | 10/08/14 | | 6,688 | | | | | | | 6,688 | 6,286 | 200DB HY | 5 | | 0 |
| 21 | IPHONE (X4) | 10/23/14 | | 3,040 | | | | | | | 3,040 | 2,797 | 200DB HY | 5 | | 0 |
| 22 | IPHONE 5S | 9/23/14 | | 1,163 | | | | | | | 1,163 | 1,093 | 200DB HY | 5 | | 0 |
| 23 | MACBOOK PRO RETINA | 9/01/14 | | 2,265 | | | | | | | 2,265 | 2,174 | 200DB HY | 5 | | 0 |
| 24 | IPAD MINI | 9/01/14 | | 1,661 | | | | | | | 1,661 | 1,594 | 200DB HY | 5 | | 0 |
| 25 | COMPUTER | 9/10/14 | | 1,080 | | | | | | | 1,080 | 1,035 | 200DB HY | 5 | | 0 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**                                **GAIA INTERACTIVE INC.**

7/24/20                                                                                                                    02:50PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | APPLE TABLETS | 11/12/14 | | 1,090 | | | | | | | 1,090 | 1,004 | 200DB HY | 5 | | 0 |
| 28 | MACBOOK X2 | 1/20/15 | | 4,356 | | | | 4,356 | | | 0 | | 200DB HY | 5 | | 0 |
| 29 | MACBOOK | 3/29/15 | | 1,959 | | | | 1,959 | | | 0 | | 200DB HY | 5 | | 0 |
| 30 | 2 NOTEBOOK E6540 | 4/21/15 | | 2,870 | | | | 2,870 | | | 0 | | 200DB HY | 5 | | 0 |
| 34 | 2008 SERVER | 7/01/08 | | 433,901 | | | | | | | 433,901 | 433,901 | 200DB HY | 5 | | 0 |
| 35 | GAMING LAPTOP INTEL I7 | 5/27/16 | | 5,163 | | | | | | | 5,163 | 3,238 | 200DB HY | 5 | .11520 | 595 |
| 36 | APPLE COMPUTER 8GB | 7/31/16 | | 1,593 | | | | | | | 1,593 | 1,000 | 200DB HY | 5 | .11520 | 184 |
| 42 | TV SAMSUNG 37" | 5/12/08 | | 1,271 | | | | | | | 1,271 | 1,271 | 200DB HY | 7 | | 0 |
| 43 | CATALYST6500,CISCO7600 | 9/04/08 | | 33,746 | | | | | | | 33,746 | 33,746 | 200DB HY | 7 | | 0 |
| 44 | 2010 COMPUTER | 7/01/10 | | 7,039 | | | | | | | 7,039 | 7,039 | 200DB HY | 5 | | 0 |
| | TOTAL MACHINERY AND EQUIPME | | | 1,276,529 | | 0 | 0 | 9,185 | 0 | 0 | 1,267,344 | 1,263,396 | | | | 779 |
| | **SOFTWARE** | | | | | | | | | | | | | | | |
| 5 | 2008 SOFTWARE | 7/01/08 | | 27,976 | | | | | | | 27,976 | 27,976 | S/L HY | 3 | | 0 |
| 45 | SOFTWARE--PASW STATISTICS | 5/19/09 | | 1,784 | | | | | | | 1,784 | 1,784 | S/L HY | 3 | | 0 |
| 46 | SOFTWARE-PERPTUAL LICENSE | 5/01/11 | | 125,000 | | | | | | | 125,000 | 125,000 | S/L HY | 3 | | 0 |
| 47 | INTUIT QB | 5/28/11 | | 2,294 | | | | | | | 2,294 | 2,294 | S/L HY | 3 | | 0 |
| 48 | TABLEQU DESKTOP LICENSE | 6/30/11 | | 1,599 | | | | | | | 1,599 | 1,599 | S/L HY | 3 | | 0 |
| 49 | LICENSE-DESKTOP/WEB CLIEN | 6/30/11 | | 9,000 | | | | | | | 9,000 | 9,000 | S/L HY | 3 | | 0 |
| | TOTAL SOFTWARE | | | 167,653 | | 0 | 0 | 0 | 0 | 0 | 167,653 | 167,653 | | | | 0 |
| | TOTAL DEPRECIATION | | | 1,484,008 | | 0 | 0 | 18,407 | 0 | 0 | 1,465,601 | 1,455,047 | | | | 1,269 |
| | GRAND TOTAL AMORTIZATION | | | 4,874,462 | | 0 | 0 | 0 | 0 | 0 | 4,874,462 | 1,172,808 | | | | 494,703 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**        GAIA INTERACTIVE INC.

7/24/20        02:50PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GRAND TOTAL DEPRECIATION | | | 1,484,008 | | 0 | 0 | 18,407 | 0 | 0 | 1,465,601 | 1,455,047 | | | | 1,269 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**       **GAIA INTERACTIVE INC.**

7/24/20       02:50PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | AMT BASIS | AMT PRIOR DEPR | AMT METHOD | AMT LIFE | AMT RATE | AMT DEPR | REG. DEPR | OWN PCT | POST-86 DEPR ADJ | REAL PROP PREF | LEAS PER PROP PREF | 59 (E)(2) AMORT |
|-----|-------------|---------------|-----------|-----------|----------------|------------|----------|----------|----------|-----------|---------|------------------|----------------|--------------------|-----------------|
| FORM 100 | | | | | | | | | | | | | | | |
| | **FURNITURE AND FIXTURES** | | | | | | | | | | | | | | |
| 32 | IKEA | 7/28/12 | | 15,957 | 4,887 | 150DB HY | 7 | | 0 | 0 | | | | | 0 |
| 37 | FURNITURE & DESK ASSEMBLY | 8/01/12 | | 3,230 | 990 | 150DB HY | 7 | | 0 | 0 | | | | | 0 |
| 38 | FURNITURE,MIRRORS,ORGANIZ | 8/31/12 | | 4,076 | 1,247 | 150DB HY | 7 | | 0 | 0 | | | | | 0 |
| 39 | RACKS,SHELVES | 9/16/15 | | 0 | | 150DB HY | 7 | | 0 | 0 | | | | | 0 |
| 40 | TWO SAMSUNG TVS | 9/11/15 | | 0 | | 150DB HY | 7 | | 0 | 0 | | | | | 0 |
| 41 | 43' 2 SLIDE GLASS DOOR,RE | 9/08/15 | | 0 | | 150DB HY | 7 | | 0 | 0 | | | | | 0 |
| | TOTAL FURNITURE AND FIXTURE | | | 23,263 | 7,124 | | | | 0 | 0 | | 0 | 0 | 0 | 0 |
| | **IMPROVEMENTS** | | | | | | | | | | | | | | |
| 50 | INSTALL COAXIAL CABLES | 4/01/18 | | 1,259 | 126 | S/L HY | 15 | .06670 | 84 | 84 | | | | | 0 |
| 51 | VOICE/DATA CABLES, LADDER | 4/17/18 | | 6,082 | 609 | S/L HY | 15 | .06670 | 406 | 406 | | | | | 0 |
| | TOTAL IMPROVEMENTS | | | 7,341 | 735 | | | | 490 | 490 | | 0 | 0 | 0 | 0 |
| | **MACHINERY AND EQUIPMENT** | | | | | | | | | | | | | | |
| 1 | 2009 SERVERS | 7/01/09 | | 439,753 | | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 2 | 2010 SERVER | 7/01/10 | | 136,661 | | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 3 | 2011 SERVERS | 7/01/11 | | 49,384 | 4,114 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 4 | 2011 COMPUTERS | 7/01/11 | | 44,813 | 3,733 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 8 | 2012 SERVERS | 5/22/12 | | 17,485 | 4,370 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 9 | 2012 COMPUTERS | 7/01/12 | | 24,037 | 6,007 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 10 | SERVER SWITCH | 8/01/13 | | 28,061 | 11,687 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 11 | MACBOOK PRO | 2/11/13 | | 7,765 | 3,235 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 12 | APPLE TABLETS | 5/10/13 | | 4,084 | 1,700 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**         **GAIA INTERACTIVE INC.**

7/24/20                                                             02:50PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | AMT BASIS | AMT PRIOR DEPR | AMT METHOD | AMT LIFE | AMT RATE | AMT DEPR | REG. DEPR | OWN PCT | POST-86 DEPR ADJ | REAL PROP PREF | LEAS PER PROP PREF | 59 (E)(2) AMORT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | HP PRO X576 | 1/28/14 | | 755 | 450 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 15 | MACBOOK PRO 15.4/2.3GHZ | 1/28/14 | | 2,599 | 1,546 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 16 | PEN DISPLAY (X2) | 4/07/14 | | 3,954 | 2,353 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 17 | MACBOOK PRO | 6/02/14 | | 5,229 | 3,111 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 18 | MACBOOK AIR | 6/16/14 | | 1,327 | 790 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 19 | COMPUTER EQUIPMENTS | 8/31/14 | | 1,737 | 1,033 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 20 | MACBOOK PRO | 10/08/14 | | 6,688 | 3,979 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 21 | IPHONE (X4) | 10/23/14 | | 3,040 | 1,808 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 22 | IPHONE 5S | 9/23/14 | | 1,163 | 693 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 23 | MACBOOK PRO RETINA | 9/01/14 | | 2,265 | 1,347 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 24 | IPAD MINI | 9/01/14 | | 1,661 | 988 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 25 | COMPUTER | 9/10/14 | | 1,080 | 643 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 26 | APPLE TABLETS | 11/12/14 | | 1,090 | 650 | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 28 | MACBOOK X2 | 1/20/15 | | 0 | | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 29 | MACBOOK | 3/29/15 | | 0 | | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 30 | 2 NOTEBOOK E6540 | 4/21/15 | | 0 | | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 34 | 2008 SERVER | 7/01/08 | | 433,901 | | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 35 | GAMING LAPTOP INTEL I7 | 5/27/16 | | 5,163 | 3,099 | 150DB HY | 5 | .16660 | 860 | 595 | | -265 | | | 0 |
| 36 | APPLE COMPUTER 8GB | 7/31/16 | | 1,593 | 955 | 150DB HY | 5 | .16660 | 265 | 184 | | -81 | | | 0 |
| 42 | TV SAMSUNG 37" | 5/12/08 | | 1,271 | | 150DB HY | 7 | | 0 | 0 | | | | | 0 |
| 43 | CATALYST6500,CISCO7600 | 9/04/08 | | 33,746 | | 150DB HY | 7 | | 0 | 0 | | | | | 0 |
| 44 | 2010 COMPUTER | 7/01/10 | | 7,039 | 431 | 150DB HY | 7 | | 0 | 0 | | | | | 0 |
| | TOTAL MACHINERY AND EQUIPME | | | 1,267,344 | 58,722 | | | | 1,125 | 779 | | -346 | 0 | 0 | 0 |
| | SOFTWARE | | | | | | | | | | | | | | |
| 5 | 2008 SOFTWARE | 7/01/08 | | 27,976 | | S/L HY | 3 | | 0 | 0 | | | | | 0 |
| 45 | SOFTWARE--PASW STATISTICS | 5/19/09 | | 1,784 | | S/L HY | 3 | | 0 | 0 | | | | | 0 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**　　　　　　　　　　**GAIA INTERACTIVE INC.**

7/24/20　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　02:50PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | AMT BASIS | AMT PRIOR DEPR | AMT METHOD | AMT LIFE | AMT RATE | AMT DEPR | REG. DEPR | OWN PCT | POST-86 DEPR ADJ | REAL PROP PREF | LEAS PER PROP PREF | 59 (E)(2) AMORT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | SOFTWARE-PERPTUAL LICENSE | 5/01/11 | | 125,000 | | S/L HY | 3 | | 0 | 0 | | | | | 0 |
| 47 | INTUIT QB | 5/28/11 | | 2,294 | | S/L HY | 3 | | 0 | 0 | | | | | 0 |
| 48 | TABLEQU DESKTOP LICENSE | 6/30/11 | | 1,599 | | S/L HY | 3 | | 0 | 0 | | | | | 0 |
| 49 | LICENSE-DESKTOP/WEB CLIEN | 6/30/11 | | 9,000 | | S/L HY | 3 | | 0 | 0 | | | | | 0 |
| | TOTAL SOFTWARE | | | 167,653 | 0 | | | | 0 | 0 | | 0 | 0 | 0 | 0 |
| | TOTAL DEPRECIATION | | | 1,465,601 | 66,581 | | | | 1,615 | 1,269 | | -346 | 0 | 0 | 0 |
| | GRAND TOTAL DEPRECIATION | | | 1,465,601 | 66,581 | | | | 1,615 | 1,269 | | -346 | 0 | 0 | 0 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**                               **GAIA INTERACTIVE INC.**

7/24/20                                                                                                      02:50PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | ACE BASIS | PRIOR ACE DEPR | ACE METHOD | ACE LIFE | ACE RATE | ACE DEPR. | SPECIAL DEPR. ALLOW. | POST 1998 PROPERTY | POST 1990 PRE 1998 | POST 1987 PRE 1990 | POST 1981 PRE 1987 | SECT. 168 PROPERTY | OTHER PROPERTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORM 100 | | | | | | | | | | | | | | | | |
| | FURNITURE AND FIXTURES | | | | | | | | | | | | | | | |
| 32 | IKEA | 7/28/12 | | 15,957 | 4,887 | | | | 0 | 0 | | | | | | |
| 37 | FURNITURE & DESK ASSE | 8/01/12 | | 3,230 | 990 | | | | 0 | 0 | | | | | | |
| 38 | FURNITURE,MIRRORS,ORG | 8/31/12 | | 4,076 | 1,247 | | | | 0 | 0 | | | | | | |
| 39 | RACKS,SHELVES | 9/16/15 | | 0 | | | | | 0 | 0 | | | | | | |
| 40 | TWO SAMSUNG TVS | 9/11/15 | | 0 | | | | | 0 | 0 | | | | | | |
| 41 | 43' 2 SLIDE GLASS DOO | 9/08/15 | | 0 | | | | | 0 | 0 | | | | | | |
| | TOTAL FURNITURE AND FI | | | 23,263 | 7,124 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | IMPROVEMENTS | | | | | | | | | | | | | | | |
| 50 | INSTALL COAXIAL CABLE | 4/01/18 | | 1,259 | 126 | | | | 84 | 0 | 84 | | | | | |
| 51 | VOICE/DATA CABLES, LA | 4/17/18 | | 6,082 | 609 | | | | 406 | 0 | 406 | | | | | |
| | TOTAL IMPROVEMENTS | | | 7,341 | 735 | | | | 490 | 0 | 490 | 0 | 0 | 0 | 0 | 0 |
| | MACHINERY AND EQUIPMENT | | | | | | | | | | | | | | | |
| 1 | 2009 SERVERS | 7/01/09 | | 439,753 | | | | | 0 | 0 | | | | | | |
| 2 | 2010 SERVER | 7/01/10 | | 136,661 | | | | | 0 | 0 | | | | | | |
| 3 | 2011 SERVERS | 7/01/11 | | 49,384 | 4,114 | | | | 0 | 0 | | | | | | |
| 4 | 2011 COMPUTERS | 7/01/11 | | 44,813 | 3,733 | | | | 0 | 0 | | | | | | |
| 8 | 2012 SERVERS | 5/22/12 | | 17,485 | 4,370 | | | | 0 | 0 | | | | | | |
| 9 | 2012 COMPUTERS | 7/01/12 | | 24,037 | 6,007 | | | | 0 | 0 | | | | | | |
| 10 | SERVER SWITCH | 8/01/13 | | 28,061 | 11,687 | | | | 0 | 0 | | | | | | |
| 11 | MACBOOK PRO | 2/11/13 | | 7,765 | 3,235 | | | | 0 | 0 | | | | | | |
| 12 | APPLE TABLETS | 5/10/13 | | 4,084 | 1,700 | | | | 0 | 0 | | | | | | |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**  **GAIA INTERACTIVE INC.**

7/24/20                                                                                                                                    02:50PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | ACE BASIS | PRIOR ACE DEPR | ACE METHOD | ACE LIFE | ACE RATE | ACE DEPR. | SPECIAL DEPR. ALLOW. | POST 1998 PROPERTY | POST 1990 PRE 1998 | POST 1987 PRE 1990 | POST 1981 PRE 1987 | SECT. 168 PROPERTY | OTHER PROPERTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | HP PRO X576 | 1/28/14 | | 755 | 450 | | | | 0 | 0 | | | | | | |
| 15 | MACBOOK PRO 15.4/2.3G | 1/28/14 | | 2,599 | 1,546 | | | | 0 | 0 | | | | | | |
| 16 | PEN DISPLAY (X2) | 4/07/14 | | 3,954 | 2,353 | | | | 0 | 0 | | | | | | |
| 17 | MACBOOK PRO | 6/02/14 | | 5,229 | 3,111 | | | | 0 | 0 | | | | | | |
| 18 | MACBOOK AIR | 6/16/14 | | 1,327 | 790 | | | | 0 | 0 | | | | | | |
| 19 | COMPUTER EQUIPMENTS | 8/31/14 | | 1,737 | 1,033 | | | | 0 | 0 | | | | | | |
| 20 | MACBOOK PRO | 10/08/14 | | 6,688 | 3,979 | | | | 0 | 0 | | | | | | |
| 21 | IPHONE (X4) | 10/23/14 | | 3,040 | 1,808 | | | | 0 | 0 | | | | | | |
| 22 | IPHONE 5S | 9/23/14 | | 1,163 | 693 | | | | 0 | 0 | | | | | | |
| 23 | MACBOOK PRO RETINA | 9/01/14 | | 2,265 | 1,347 | | | | 0 | 0 | | | | | | |
| 24 | IPAD MINI | 9/01/14 | | 1,661 | 988 | | | | 0 | 0 | | | | | | |
| 25 | COMPUTER | 9/10/14 | | 1,080 | 643 | | | | 0 | 0 | | | | | | |
| 26 | APPLE TABLETS | 11/12/14 | | 1,090 | 650 | | | | 0 | 0 | | | | | | |
| 28 | MACBOOK X2 | 1/20/15 | | 0 | | | | | 0 | 0 | | | | | | |
| 29 | MACBOOK | 3/29/15 | | 0 | | | | | 0 | 0 | | | | | | |
| 30 | 2 NOTEBOOK E6540 | 4/21/15 | | 0 | | | | | 0 | 0 | | | | | | |
| 34 | 2008 SERVER | 7/01/08 | | 433,901 | | | | | 0 | 0 | | | | | | |
| 35 | GAMING LAPTOP INTEL I | 5/27/16 | | 5,163 | 3,099 | | | | 860 | 0 | 860 | | | | | |
| 36 | APPLE COMPUTER 8GB | 7/31/16 | | 1,593 | 955 | | | | 265 | 0 | 265 | | | | | |
| 42 | TV SAMSUNG 37" | 5/12/08 | | 1,271 | | | | | 0 | 0 | | | | | | |
| 43 | CATALYST6500,CISCO760 | 9/04/08 | | 33,746 | | | | | 0 | 0 | | | | | | |
| 44 | 2010 COMPUTER | 7/01/10 | | 7,039 | 431 | | | | 0 | 0 | | | | | | |
| | TOTAL MACHINERY AND EQ | | | 1,267,344 | 58,722 | | | | 1,125 | 0 | 1,125 | 0 | 0 | 0 | 0 | 0 |
| | SOFTWARE | | | | | | | | | | | | | | | |
| 5 | 2008 SOFTWARE | 7/01/08 | | 27,976 | | | | | 0 | 0 | | | | | | |
| 45 | SOFTWARE--PASW STATIS | 5/19/09 | | 1,784 | | | | | 0 | 0 | | | | | | |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

**CLIENT G3714879**                        **GAIA INTERACTIVE INC.**

7/24/20                                                                                                                02:50PM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | ACE BASIS | PRIOR ACE DEPR | ACE METHOD | ACE LIFE | ACE RATE | ACE DEPR. | SPECIAL DEPR. ALLOW. | POST 1998 PROPERTY | POST 1990 PRE 1998 | POST 1987 PRE 1990 | POST 1981 PRE 1987 | SECT. 168 PROPERTY | OTHER PROPERTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | SOFTWARE-PERPTUAL LIC | 5/01/11 | | 125,000 | | | | | 0 | 0 | | | | | | |
| 47 | INTUIT QB | 5/28/11 | | 2,294 | | | | | 0 | 0 | | | | | | |
| 48 | TABLEQU DESKTOP LICEN | 6/30/11 | | 1,599 | | | | | 0 | 0 | | | | | | |
| 49 | LICENSE-DESKTOP/WEB C | 6/30/11 | | 9,000 | | | | | 0 | 0 | | | | | | |
| | TOTAL SOFTWARE | | | 167,653 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TOTAL DEPRECIATION | | | 1,465,601 | 66,581 | | | | 1,615 | 0 | 1,615 | 0 | 0 | 0 | 0 | 0 |
| | GRAND TOTAL DEPRECIATI | | | 1,465,601 | 66,581 | | | | 1,615 | 0 | 1,615 | 0 | 0 | 0 | 0 | 0 |

# Gaia Interactive Inc.

Balance Sheet

As of March 31, 2021

|  | TOTAL |
|---|---|
| ASSETS | |
| Current Assets | |
| Bank Accounts | |
| 1100 Cash & Equivalent | 0.00 |
| 1001 SVB Bank-Operating | -276,392.48 |
| 1005 SVB - Money Market | 0.00 |
| 1006 Morgan Stanley & Co., Inc | 0.00 |
| 1007 Morgan Stanley Cash Equivalent | 0.00 |
| 1008 Cathay Bank | 13.74 |
| 1020 Paypal Account-VG | 0.00 |
| 1021 Paypal Account-VG - Tentacl | 0.00 |
| 1022 Paypal Account-Store | 0.00 |
| 1023 Paypal Account  QA Testing | 0.00 |
| 1024 Braintree-VG | 0.00 |
| 1025 Mix10 | 0.00 |
| 1390 Morgan Stanley Investment - S/T | 0.00 |
| **Total 1100 Cash & Equivalent** | **-276,378.74** |
| **Total Bank Accounts** | **$ -276,378.74** |
| Accounts Receivable | |
| 1200 Accounts Receivable | 113,291.36 |
| 1201 PayPal - Deposits in Transit | 0.00 |
| 1205 Return Reserve | 0.00 |
| 1206 PayPal - Funds Hold on Disputes | 0.00 |
| 1207 Braintree in-transit | 0.00 |
| 1209 Mix10 in-transit | 0.00 |
| **Total Accounts Receivable** | **$113,291.36** |
| Other Current Assets | |
| 1202 Allowance for Doubtful Accounts | 0.00 |
| 1208 Unbilled AR - Ads/Sponsorships | 0.00 |
| 1210 Other Receivable | 0.00 |
| 1300 Prepaid Expense | 6,002.61 |
| 1305 Deferred Tax  Asset | 443,541.00 |
| 1498 Inventory purchases | 17,766.00 |
| 1499 Undeposited Funds | 0.00 |
| 1901 Deposit-Others (ST) | 0.00 |
| **Total Other Current Assets** | **$467,309.61** |
| **Total Current Assets** | **$304,222.23** |

Accrual Basis  Wednesday, April 21, 2021 03:04 PM GMT-07:00

# Gaia Interactive Inc.

### Balance Sheet

As of March 31, 2021

|  | TOTAL |
|---|---|
| **Fixed Assets** | |
| 1400 Computer-Server | 1,105,245.26 |
| 1450 Accum Depreciation-Server | -1,105,245.26 |
| 1500 Auto | 0.00 |
| 1600 Computer equipment | 136,267.21 |
| 1650 Accum Depreciation-Computer | -136,267.21 |
| 1700 Furnitures & Fixtures | 32,483.60 |
| 1710 LH Improvement | 0.00 |
| 1715 Accum Depreciation-LHI | 0.00 |
| 1720 Equipment | 35,017.44 |
| 1725 Accum Depreciation-Equipment | -35,017.44 |
| 1750 Accum Depreciation-Furniture | -32,483.60 |
| 1800 Software | 167,653.00 |
| 1801 Internally Developed Software | 0.00 |
| 1850 Accum Depreciation-Software | -167,653.00 |
| 1851 Accum Amort-Intern'ly Dev SW | 0.00 |
| **Total Fixed Assets** | **$0.00** |
| **Other Assets** | |
| 1900 Deposit-Rent | 6,265.96 |
| 1910 Intang ble Asset | |
| 1761 Domain Name | 96,962.88 |
| 1762 Ravel Domain Name | 0.00 |
| 1763 Unravel.com Domain Name | 47,500.00 |
| 1765 Accum Amort-Domain Name | -87,157.84 |
| 1766 Accum. Amort. Ravel Domain Name | 0.00 |
| 1767 Accumulated Amort.-Unravel.com | -18,736.19 |
| 1768 Hipop.com Domain Name | 51,590.00 |
| 1769 Accum. Amort. Hipop.com Domain | -7,784.91 |
| **Total 1910 Intangible Asset** | **82,373.94** |
| 1990 Investment- L/T (Gonline) | 0.00 |
| 1991 Investment-Ravel/Unravel/Pocketcon | 4,236,781.43 |
| 1995 Morgan Stanley Investment- L/T | 0.00 |
| 1996 Capitalized Expenses | 8,631,798.44 |
| **Total Other Assets** | **$12,957,219.77** |
| **TOTAL ASSETS** | **$13,261,442.00** |

# Gaia Interactive Inc.

Balance Sheet

As of March 31, 2021

|  | TOTAL |
|---|---|
| **LIABILITIES AND EQUITY** |  |
| Liabilities |  |
| Current Liabilities |  |
| Accounts Payable |  |
| 2000 Accounts Payable | 124,059.02 |
| **Total Accounts Payable** | **$124,059.02** |
| Credit Cards |  |
| 2150 American Express - xx | 2,700.43 |
| 2151 Master Card -SVB MC Credit Card | 0.00 |
| 2152 James Cao | 83,945.04 |
| 2153 PayPal | 82,487.70 |
| 2154 Brex 1 | -29.00 |
| 2155 Brex 2 | -44,866.22 |
| **Total Credit Cards** | **$124,237.95** |
| Other Current Liabilities |  |
| 2010 Accrued liability | 0.00 |
| 2011 Accrued Vacation | 44,578.90 |
| 2012 Accrued Bonus | 0.00 |
| 2013 Accrued Commission | 0.00 |
| 2014 AP Accrual | 231,786.05 |
| 2015 Accrued Expense | 0.00 |
| 2018 Accrued Payroll | 0.00 |
| 2040 Other Current Liablity | 75,981.58 |
| 2612 Short Term Notes Payable | 93,812.76 |
| **Total 2040 Other Current Liablity** | **169,794.34** |

Accrual Basis  Wednesday, April 21, 2021 03:04 PM GMT-07:00

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

# Gaia Interactive Inc.

Balance Sheet

As of March 31, 2021

| | TOTAL |
|---|---|
| **Total 2010 Accrued liability** | **446,159.29** |
| 2016 Deferred- S/T Rent Liability | 0.00 |
| 2030 Deferred Revenue | |
| 2020 Def Rev - Ads/Sponsorships | 0.00 |
| 2021 Def Rev - VG Paypal | 1,287,142.05 |
| 2022 Def Rev - Deposits | 0.00 |
| 2023 Def Rev  Retail Cards | 0.00 |
| 2024 Def Rev  Home Phone | 0.00 |
| 2025 Def Rev  Cell Phone | 0.00 |
| 2029 Def Rev - Incomm Canada | 0.00 |
| 2031 Deferred Revenue  Social Gold | 0.00 |
| 2032 Def Rev - Playspan | 0.00 |
| 2033 Def Rev  Rixty | 0.00 |
| 2034 Def Rev - Gaia to Go - iOS | 0.00 |
| 2035 Def Rev - Moga - FB | 0.00 |
| 2036 Def Rev - Soul Crash - FB | 0.00 |
| 2037 Def Rev - Summer Springs - FB | 0.00 |
| 2038 Def Rev - Zombie Farm - FB | 0.00 |
| 2039 Def Rev - Moga - iOS | 0.00 |
| 2042 Def Rev - Moga - Android | 0.00 |
| 2043 Def Rev - Moga - Viximo | 0.00 |
| 2044 Def Rev - Moga Manga - Hachette | 0.00 |
| 2045 Def Rev - Exile - iOS | 0.00 |
| 2048 Def Rev - Moga - Amazon | 0.00 |
| 2049 Def Rev - Heralds Chaos | 0.00 |
| 2051 Def Rev - Rumble Kitten - iOS | 0.00 |
| 2052 Def Revenue - Gaia to Go - Andr | 0.00 |
| 2053 Def Rev- Exile - Amazon | 0.00 |
| 2054 Def Rev - Exile - Android | 0.00 |
| 2055 Def Rev - Pay Garden | 0.00 |
| 2056 Def Rev - HON - iOS | 0.00 |
| 2057 Def. Rev. Braintree-VG | 58,919.53 |
| **Total 2030 Deferred Revenue** | **1,346,061.58** |
| 2080 Deferred Revenue - Tentacl | |
| 2081 Def Rev - VG Paypal - Tentacl | 0.00 |

Accrual Basis  Wednesday, April 21, 2021 03:04 PM GMT-07:00

4/6

# Gaia Interactive Inc.

### Balance Sheet
As of March 31, 2021

| | TOTAL |
|---|---|
| **Total 2080 Deferred Revenue - Tentacl** | **0.00** |
| 2100 Payroll Taxes Payable | 0.00 |
| 2110 Flexible Spending Payable - EE | -2,641.51 |
| 2300 Sales Tax Payable | 0.00 |
| 2410 401K Payable | -1,069.35 |
| 2500 Income tax payable | |
| 2501 Federal | 0.00 |
| 2502 State | 0.00 |
| **Total 2500 Income tax payable** | **0.00** |
| Direct Deposit Payable | 0.00 |
| Payroll Liabilities | |
| CA PIT / SDI | 1,044.33 |
| CA SUI / ETT | 2,758.43 |
| Federal Taxes (941/944) | -16,013.13 |
| Federal Unemployment (940) | 100.12 |
| FTB# | 0.00 |
| IA Income Tax | 116.49 |
| IA Unemployment Taxes | 26.00 |
| **Total Payroll Liabilities** | **-11,967.76** |
| **Total Other Current Liabilities** | **$1,776,542.25** |
| **Total Current Liabilities** | **$2,024,839.22** |
| Long-Term Liabilities | |
| 2601 Deferred- L/T Rent Liability | 16,530.00 |
| 2610 Other Long-term liabilities | 50,081.00 |
| 2611 Long Term Note payable | 4,187,730.91 |
| 2613 SBA loan | 499,900.00 |
| 2614 PPP loan | 210,800.00 |
| **Total 2610 Other Long-term liabilities** | **4,948,511.91** |
| 2700 Deferred Revenue - Long-Term | |
| 2721 Def Revenue LT - Paypal | 0.00 |
| 2722 Def Revenue LT - Deposits | 0.00 |
| 2723 Def Revenue LT - Retail Cards | 0.00 |
| 2724 Def Revenue LT - Home Phone | 0.00 |
| 2725 Def Revenue LT - Cell Phone | 0.00 |
| 2729 Def Revenue LT - Incomm Canada | 0.00 |
| 2732 Def Revenue LT - Playspan | 0.00 |
| 2733 Def Revenue LT - Rixty | 0.00 |
| 2734 Def Revenue LT - iOS Gaia to Go | 0.00 |
| 2736 Def Revenue LT - GaiatoGo-Andro | 0.00 |

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

# Gaia Interactive Inc.

### Balance Sheet

### As of March 31, 2021

|  | TOTAL |
|---|---|
| Total 2700 Deferred Revenue - Long-Term | 0.00 |
| 2800 Deferred Revenue - LT - Tentacl |  |
| 2801 Def Revenue LT - Paypal Tentacl | 0.00 |
| Total 2800 Deferred Revenue - LT - Tentacl | 0.00 |
| 2900 Redeemable Preferred Stock | 0.00 |
| **Total Long-Term Liabilities** | **$4,965,041.91** |
| **Total Liabilities** | **$6,989,881.13** |
| Equity |  |
| 3100 Common Stock | 4,577.59 |
| 3105 APIC | 4,090,320.74 |
| 3200 Preferred Stock A | 0.00 |
| 3300 Preferred Stock B | 0.00 |
| 3700 Unrealized gain/loss on investm | 0.00 |
| 3900 Retained Earnings | -27,230,570.03 |
| 3901 Buy Out Related Expenses | 0.00 |
| 3902 Preferred Stock | 29,265,868.43 |
| Net Income | 141,364.14 |
| **Total Equity** | **$6,271,560.87** |
| **TOTAL LIABILITIES AND EQUITY** | **$13,261,442.00** |

# Gaia Interactive Inc.

Profit and Loss

January - March, 2021

|  | JAN 2021 | FEB 2021 | MAR 2021 | TOTAL |
|---|---|---|---|---|
| **Income** | | | | |
| 4000 Revenue | | | | $0.00 |
| 4001 Moga - Soundtrack Royalties | 114.98 | | 116.46 | $231.44 |
| 4030 Advertising/Sponsorship | 3,050.98 | 1,480.37 | 878.49 | $5,409.84 |
| 4080 Offers / Video Ads | 319.26 | 1,059.08 | 1,297.59 | $2,675.93 |
| 4100 Virtual Goods- Gaia | | | | $0.00 |
| 4012 Virtual Goods - Cell Phone | | 590.17 | | $590.17 |
| 4015 Virtual Goods- Paypal | 184,710.98 | 169,651.33 | 193,405.35 | $547,767.66 |
| 4027 Virtual Goods  Gaia To Go iOS | 190.79 | | 441.68 | $632.47 |
| 4083 Virtual Goods-Braintree | 10,166.91 | 7,357.20 | 8,460.71 | $25,984.82 |
| **Total 4100 Virtual Goods- Gaia** | **195,068.68** | **177,598.70** | **202,307.74** | **$574,975.12** |
| 4200 Games-Advertising | 5,598.05 | 702.31 | 16,537.38 | $22,837.74 |
| 4700 Online Merchandise Sales | | | 1,636.66 | $1,636.66 |
| **Total 4000 Revenue** | **204,151.95** | **180,840.46** | **222,774.32** | **$607,766.73** |
| **Total Income** | **$204,151.95** | **$180,840.46** | **$222,774.32** | **$607,766.73** |
| **Cost of Goods Sold** | | | | |
| 5000 Cost of Goods Sold | | | | $0.00 |
| 5105 Web Hosting | 29,486.84 | 30,503.68 | 30,022.31 | $90,012.83 |
| **Total 5000 Cost of Goods Sold** | **29,486.84** | **30,503.68** | **30,022.31** | **$90,012.83** |
| 5091 Other Direct Cost | 60.50 | | 77.67 | $138.17 |
| **Total Cost of Goods Sold** | **$29,547.34** | **$30,503.68** | **$30,099.98** | **$90,151.00** |
| **GROSS PROFIT** | **$174,604.61** | **$150,336.78** | **$192,674.34** | **$517,615.73** |
| **Expenses** | | | | |
| 6020 Rent & Maintenance | | | | $0.00 |
| 6290 Rent- office | 3,014.82 | 3,014.82 | 3,014.82 | $9,044.46 |
| **Total 6020 Rent & Maintenance** | **3,014.82** | **3,014.82** | **3,014.82** | **$9,044.46** |
| 6030 Total Office Expenses | | | | $0.00 |
| 6190 Business Insurance | 312.52 | 312.52 | 312.52 | $937.56 |
| 6244 Office Expense | 545.00 | 545.00 | 545.00 | $1,635.00 |
| 6246 On-Line Service | 594.95 | 789.91 | 610.22 | $1,995.08 |
| 6255 Postage and Delivery | | | 56.85 | $56.85 |
| 6342 Phone | 44.72 | | 89.44 | $134.16 |
| **Total 6030 Total Office Expenses** | **1,497.19** | **1,647.43** | **1,614.03** | **$4,758.65** |
| 6080 Business Taxes and Licenses | | | | $0.00 |
| 6343 Property Taxes | 122.18 | 122.18 | 122.18 | $366.54 |
| **Total 6080 Business Taxes and Licenses** | **122.18** | **122.18** | **122.18** | **$366.54** |
| 6090 Other Indirect Expenses | | | | $0.00 |
| 6160 Dues and Subscriptions | 239.98 | 114.99 | 152.66 | $507.63 |
| 6161 Software & Publication | 430.13 | 735.23 | 430.13 | $1,595.49 |

Accrual Basis  Wednesday, April 21, 2021 03:02 PM GMT-07:00

1/2

DocuSign Envelope ID: D324F828-33BF-43BE-B0A8-C020ADF99606

# Gaia Interactive Inc.

Profit and Loss

January - March, 2021

| | JAN 2021 | FEB 2021 | MAR 2021 | TOTAL |
|---|---|---|---|---|
| 6400 Misc Expenses | -12.75 | | | $ -12.75 |
| **Total 6090 Other Indirect Expenses** | **657.36** | **850.22** | **582.79** | **$2,090.37** |
| 6120 Service Charges | | | | $0.00 |
| 6122 Bank Charges/Investment expense | 347.59 | 386.50 | 360.08 | $1,094.17 |
| 6125 Service Charges-Paypal | 8,237.27 | 8,136.39 | 9,680.54 | $26,054.20 |
| 6146 Service Charge-Braintree | 507.52 | 517.78 | 3,524.91 | $4,550.21 |
| 6148 Service Charge - Shopify | | | 49.05 | $49.05 |
| **Total 6120 Service Charges** | **9,092.38** | **9,040.67** | **13,614.58** | **$31,747.63** |
| 6180 Employee Health Benefits | | | | $0.00 |
| 6193 Health Insurance | 553.40 | | | $553.40 |
| 6194 Life & Dental Insurance | 159.31 | 159.31 | 159.31 | $477.93 |
| 6195 Workers' Comp | 47.39 | 49.51 | 51.90 | $148.80 |
| **Total 6180 Employee Health Benefits** | **760.10** | **208.82** | **211.21** | **$1,180.13** |
| 6270 Professional & Outsourcing Fees | | | | $0.00 |
| 6135 Consulting | 23,688.70 | 23,488.70 | 16,529.99 | $63,707.39 |
| 6275 Accounting Fee | 241.71 | 560.06 | 539.06 | $1,340.83 |
| 6280 Legal Fees | 4,000.00 | 10,000.00 | 10,109.52 | $24,109.52 |
| 6284 Artists & Art Houses Service | 38,804.96 | 35,439.97 | 39,446.23 | $113,691.16 |
| **Total 6270 Professional & Outsourcing Fees** | **66,735.37** | **69,488.73** | **66,624.80** | **$202,848.90** |
| 6500 Marketing Exp | | | | $0.00 |
| 6100 Online Advertising | 29.00 | 29.00 | | $58.00 |
| **Total 6500 Marketing Exp** | **29.00** | **29.00** | | **$58.00** |
| Payroll Expenses | | | | $0.00 |
| Taxes | 4,743.59 | 3,809.48 | 3,285.65 | $11,838.72 |
| Wages | 34,082.16 | 35,257.16 | 38,582.16 | $107,921.48 |
| **Total Payroll Expenses** | **38,825.75** | **39,066.64** | **41,867.81** | **$119,760.20** |
| **Total Expenses** | **$120,734.15** | **$123,468.51** | **$127,652.22** | **$371,854.88** |
| **NET OPERATING INCOME** | **$53,870.46** | **$26,868.27** | **$65,022.12** | **$145,760.85** |
| Other Income | | | | |
| 7018 Other Income | | | 2.37 | $2.37 |
| **Total Other Income** | **$0.00** | **$0.00** | **$2.37** | **$2.37** |
| Other Expenses | | | | |
| 7040 Interest expense | 1,466.36 | 1,466.36 | 1,466.36 | $4,399.08 |
| **Total Other Expenses** | **$1,466.36** | **$1,466.36** | **$1,466.36** | **$4,399.08** |
| **NET OTHER INCOME** | **$ -1,466.36** | **$ -1,466.36** | **$ -1,463.99** | **$ -4,396.71** |
| **NET INCOME** | **$52,404.10** | **$25,401.91** | **$63,558.13** | **$141,364.14** |

Accrual Basis  Wednesday, April 21, 2021 03:02 PM GMT-07:00

2/2